B6 Summary (Official Form 6 - Summary) (12/07)

```
                                            FILED
                                    September 07, 2010
                                  CLERK, U.S. BANKRUPTCY COURT
                                  EASTERN DISTRICT OF CALIFORNIA
                                         0002909764
```

# United States Bankruptcy Court
## Eastern District of California

In re    **Shady Acres Dairy, A California General Partnership**                     Case No. __10-19058-A-11__

                                                   Debtor

                                                                     Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 13,750,000.00 | | |
| B - Personal Property | Yes | 4 | 12,504,881.76 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 21,398,200.28 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | 2,034,915.91 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| Total Assets | | | 26,254,881.76 | | |
| Total Liabilities | | | | 23,433,116.19 | |

# United States Bankruptcy Court
## Eastern District of California

In re     **Shady Acres Dairy, A California General Partnership** ,
<br>Debtor

Case No.    **10-19058-A-11**

Chapter           **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Shady Acres Dairy, A California General Partnership**       Case No.   **10-19058-A-11**

                                           Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **77 Acres farmland, dairy and improvements located in Tulare County, CA and legally described on Exhibit "B" attached.** | **Fee simple** | - | 2,750,000.00 | 2,496,875.01 |
| **1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.** | **Fee simple** | - | 11,000,000.00 | 9,912,789.69 |

| | | |
|---|---|---|
| Sub-Total > | 13,750,000.00 | (Total of this page) |
| Total > | 13,750,000.00 | |
| | (Report also on Summary of Schedules) | |

**0**   continuation sheets attached to the Schedule of Real Property

Shady Acres Dairy

# FRESNO COUNTY

PARCEL 1: APN 050-050-15S

The Northeast quarter of the Northeast quarter of Section 1, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom all oil, gas, other hydrocarbon substances and minerals of any kind or character, in, on, or thereunder, as previously reserved of record.

PARCEL 2: APN Portion of 050-050-53S

Government Lots 3 and 4 in the Northeast quarter of Section 1, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom 50% of all of Grantor's interest in and to all oil, gas, minerals and other hydrocarbon substances in and under said land, as reserved by Schramm Ranches, Inc., in a deed recorded February 28, 1985, as Document No. 85018877 of Official Records.

PARCEL 3: APN Portion of 050-050-53S

Government Lots 1 and 2 in Section 1, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom 50% of the oil, gas and other hydrocarbon substances and minerals in, under and upon and which may be produced from the herein described property, as conveyed by Goldie M. Phillips and Phoebe Rose, also known as Phoebe Rose, to Robert K. Gilbert, by deed recorded June 19, 1942, as Document No. 22719 of Official Records;

Also except all of Grantors right, title and interest in and to all oil, gas and mineral rights, as reserved in the deed dated June 20, 1996, from Phoebe C. Rose, et al, to Schramm Ranches, Inc., recorded July 27, 1966, as Document No. 55575, Official Records.

PARCEL 4: APN 050-050-12S

The East half of the Fractional Northwest quarter of Section 1, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom an undivided 50% of the grantor's interest in and to all oil, gas, minerals and other hydrocarbon substances in and under the hereinabove described property as set forth in the deed from Schramm Ranches, Inc., recorded December 31, 1984, as Document No. 84126048, Official Records.

Shady Acres Dairy

Description of Real Property

Exhibit "A"

PARCEL 5:  APN 050-050-10S

The West half of the Fractional Northwest quarter of Section 1, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom all oil, gas and other hydrocarbon substances in, under and upon or that may be produced from said property as previously reserved of record.

PARCEL 6:  APN 040-130-14S

The Northeast quarter of Section 36, Township 16 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Except an undivided one-half interest in and to all oil, gas, petroleum, naphtha, other hydrocarbon substances and minerals of whatsoever kind and nature in, upon or beneath said property, as reserved in the Deed dated October 26, 1940, from The Federal Land Bank of Berkeley, to H. B. Jensen and Mabel Jensen, his wife, recorded November 29, 1940, in Book 1884 Page 118 of Official Records;

Also except an undivided one-fourth interest in and to all oil, gas, petroleum, naptha, other hydrocarbon substances and minerals of whatsoever kind and nature in, upon or beneath said property, as reserved in the deed from H. B. Jensen and wife, to Lawrence T. Jones and wife, dated January 18, 1945, recorded February 8, 1945, in Book 2222 Page 276 of Official Records.

Also excepting 50% of all of Grantor's interest in and to all oil, gas, minerals and other hydrocarbons substances in and under said land, as reserved by Schramm Ranches, Inc., in a deed recorded February 28, 1985 as Document No. 85018877 of Official Records.

PARCEL 7:  APN 040-130-40S

The Southeast quarter of Section 36, Township 16 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom all oil, gas, minerals and other hydrocarbon substances in and under said land, as reserved in the deed from Mercedes T. Holtz, Executrix of the Estate of Anita M. Truman, deceased, recorded January 4, 1982, in Book 7847, page 659, as Document No. 5499 of Official Records.

PARCEL 8:  APN Portion of 050-160-01S

Lots 3, 4 and 5 of Fractional Section 6, and the Southeast quarter of the Northwest quarter of Fractional Section 6, Township 17 South, Range 18 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom all oil, gas, minerals and other hydrocarbon substances in and under said land, as reserved in the deed from Mercedes T. Holtz, Executrix of the Estate of Anita M. Truman, Deceased, recorded January 4, 1982, in Book 7847, Page 569 as Document No. 5499 of Official Records.

Shady Acres Dairy

Exhibit "A"

PARCEL 9:  APN Portion of 050-160-01S

Commencing at the Southwest corner of the Northwest quarter of Fractional Section 6, Township 17 South, Range 18 East, Mount Diablo Base and Meridian, according to the Official Plat thereof, running thence East along the quarter Section line 264-1/2 feet to intersection of said quarter Section line with the meander line bounding the swamp and overflowed lands; thence Northwesterly along said meander line to the intersection of said meander line with the West boundary line of said Section; thence South along said West boundary line 305 feet to the point of beginning.

Excepting therefrom all oil, gas, minerals and other hydrocarbon substances in and under said land, as reserved in the deed from Mercedes T. Holtz, Executrix of the Estate of Anita M. Truman, deceased, recorded January 4, 1982, in book 7847, Page 569, as Document No. 5499 of Official Records.

PARCEL 10:  APN 050-050-54S (portion)

The East half of the East half of Fractional Section 2, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Excepting therefrom an undivided 1/2 interest in and to all minerals, oil, gas and other hydrocarbon substances in and under said lands;

Also excepting therefrom an undivided 1/2 of grantor's interest in and to all oil, gas and minerals, as reserved

In the deed from Margaret B. Hatch, to Schramm Ranches, Inc., a corporation, recorded February 21, 1974, as Document No. 13239;

Also excepting  therefrom an undivided 1/2 of the grantors interest in and to all oil, gas, minerals and other hydrocarbon substances in and under the hereinabove described property as set forth in the deed from Schramm Ranches, Inc., recorded December 31, 1984, as Document No. 84126048.

PARCEL 11:  APN 050-050-54S (portion)

The South 100 acres of the West half of the East half of Fractional Section 2, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof;

Except 20% of any and all minerals, oil, gas and other hydrocarbon substances in, under and upon said property, in deeds dated October 20, 1941, from Virginia S. Maxey, also known as Virginia Scott Maxey, a widow, one deed conveying to Earl J. Fenston 8% and recorded October 21, 1941, as Document No. 34688, and one deed conveying to Frank L. Pettey 12% and recorded October 21, 1941, as Document No. 34689;

Also excepting therefrom 1/2 of grantor's right, title and interest in and to all oil, gas, minerals, as reserved in the deed from Virginia S. Maxey to Schramm Ranches, Inc., a corporation, recorded February 21, 1974, as Document No. 13241;

Also excepting therefrom an undivided 1/2 of the grantors interest in and to all oil, gas, minerals and other hydrocarbon substances in and under the hereinabove described property as set forth in the deed from Schramm Ranches, Inc., recorded December 31, 1984, as Document No. 84126048.

Shady Acres Dairy

Exhibit "A"

## PARCEL 12: APN 050-050-60S

All that portion of the Southwest quarter of Section 1, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plat thereof, more particularly described as follows:

Beginning at the Southwest corner of said Section 1; thence North 02° 23' 56" West, along the West line of the Southwest quarter of said Section 1, a distance of 2640.50 feet to the North line of the Southwest quarter of said Section 1; thence North 89° 19' 50" East, along the North line of the Southwest quarter of said Section 1, a distance of 126.10 feet; thence South 00° 21' 56" East, a distance of 2639.37 feet to a point on the South line of the Southwest quarter of said Section 1, thence South 89° 23' 05" West, along the South line of the Southwest quarter of said Section 1, a distance of 32.42 feet, to the point of beginning.

PARCEL 13: Intentionally Deleted
PARCEL 14: Intentionally Deleted

## PARCEL 15: APN 050-160-18S

Government Lots 1, 2, 6, and 7 of Fractional Section 6, and the Northeast quarter of the Southwest quarter of Fractional Section 6, Township 17 South, Range 18 East, Mount Diablo Base and Meridian, in the County of Tulare, State of California, according to the Official Plat thereof.

EXCEPT the following described parcel:

That portion of the Northeast quarter of the Southwest quarter of Section 6, Township 17 South, Range 18 East, Mount Diablo Base and Meridian, more particularly described as follows:

BEGINNING at the Northeast corner of the Southwest quarter of said Section 6; thence South 89°31'17" West along the North line of the Southwest quarter of said Section 6, a distance of 1047.30 feet; thence South 00°18'42" East, a distance of 911.34 feet; thence South 89°29'45" West, a distance of 275.00 feet; thence South 00°18'42" East, a distance of 142.00 feet; thence North 89° 29'45" East, a distance of 275.00 feet; thence South 00°18'42" East, a distance of 158.00 feet; thence North 89°29'45" East, a distance of 1046.75 feet to the East line of the Southwest quarter of said Section 6; thence North 00°17'08" West along the East line of the Southwest quarter of said Section 6, a distance of 1210.87 feet to the POINT OF BEGINNING;

AND ALSO EXCEPT the West 30 feet of the Fractional Southwest quarter of said Section 6 as recorded in Document No. 2006 0170402.

ALSO EXCEPT THEREFROM all oil, gas, asphaltum and other hydrocarbons and other minerals, whether similar to those herein specified or not, within or underlying or that may be produced from said land, as reserved in the deed from Wells Fargo Bank (formerly American Trust Company) as Trustee under the last will and testament of Mary Eudora Miller Clover, deceased, Probate No. 133014, City and County of San Francisco, to Schramm Ranches, Inc., a California Corporation, dated May 21, 1963, recorded May 24, 1963, in Book 4864 Page 625 of Official Records, Document No. 42426.

## PARCEL 16: APN's 050-050-62S and 050-050-65S

The North half of the Southwest quarter of the Northeast quarter of Fractional Section 2, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plats thereof.

Shady Acres Dairy

Exhibit "A"

Excepting therefrom the East 20 feet thereof.

Together with the South half of the Northwest quarter of the Northeast quarter of Fractional Section 2, Township 17 South, Range 17 east, Mount Diablo Base and Meridian, according to the Official Plats thereof.

Excepting therefrom the East 20 feet thereof.

Also together with that portion of Government Lot 2 in the Northwest quarter of Fractional Section 2, Township 17 South, Range 17 east, Mount Diablo Base and Meridian, according to the Official Plats thereof, lying north of the centerline of the Stinson Canal and East of the centerline of Lassen Avenue.

EXCEPTING THEREFROM an undivided one-half interest in and to all oil, gas and minerals, as reserved in the deed by Lucy Hoyt Hollinger and Helen Louise Gemmill, recorded March 13, 1974, as Document No. 18507;

ALSO EXCEPTING THEREFROM an undivided 1/2 of the grantors interest in and to all oil, gas, minerals and other hydrocarbon substances in and under the hereinabove described property as set forth in the deed from Schramm Ranches, Inc., recorded December 31, 1984, as Document No. 84126048.

Also excepting therefrom that portion thereof lying within the North half of the Southwest of the Northeast quarter and the South half of the Northwest quarter of the Northeast quarter of said Fractional Section 2, all oil, gas, minerals and other hydrocarbon substances as reserved by Sonnich C. Sonnichsen and Emma June Sonnichsen, in a deed to Agnes Pier, recorded July 17, 1951 in Book 3043 page 58 of Official Records, Instrument No. 39703, Fresno County Records.

Parcel 17 APN 050-050-04S

The North 20 acres of the West half of the East half of the Fractional Section 2, Township 17 South, Range 17 East, Mount Diablo Base and Meridian, according to the Official Plats thereof;

Excepting therefrom a strip of land 20 feet wide over the East side thereof for road purposes as reserved in the Deed dated September 30, 1930 in Book 1109 of Official Records at page 229, Instrument No. 24144, records of Fresno County.

Also Excepting therefrom all oil, gas and other mineral rights in and under and that may be produced, as conveyed in the document recorded December 10, 1971 in Book 5966 page 638 as Instrument No. 99248, recorded of Fresno County.

APN: 040-130-14S, 40S, 050-050-04S, 10S, 15S, 050-050-53S, 54S, 60S, 050-160-01S, 18S, 050-050-12S, 62S, 65S

Shady Acres Dairy

Description of Real Property

Exhibit "B"

## TULARE COUNTY

**PARCEL 1:** APN: 077-040-025

THAT PORTION OF THE SOUTH HALF OF SECTION 11, TOWNSHIP 18 SOUTH, RANGE 24 EAST, MOUNT DIABLO BASE AND MERIDIAN, IN THE COUNTY OF TULARE, STATE OF CALIFORNIA, ACCORDING TO THE OFFICIAL PLAT THEREOF, DESCRIBED AS FOLLOWS:

BEGINNING AT A POINT ON THE SOUTH LINE OF SAID SECTION, DISTANT NORTH 89 ° 58' 00" EAST, 1317.00 FEET FROM THE SOUTHWEST CORNER OF SAID SECTION; SAID POINT BEING THE SOUTHEAST CORNER OF THE SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER OF SAID SECTION 11; THENCE ALONG SAID SOUTH LINE, NORTH 89 ° 58' 00" EAST, 1322.00 FEET; THENCE NORTH 0 ° 19' 59" WEST, 1255.50 FEET; THENCE SOUTH 89 ° 56' 05" WEST, 1317.50 FEET TO A POINT; SAID POINT BEING THE WEST LINE OF THE EAST HALF OF THE WEST HALF OF SAID SECTION 11; THENCE SOUTH 0 ° 07' 40" EAST 1254.75 FEET TO THE POINT OF BEGINNING.

EXCEPT AN UNDIVIDED ONE-HALF INTEREST IN ALL MINERALS, OIL, GAS AND OTHER HYDROCARBONS IN SAID LAND; PROVIDED, HOWEVER, THAT GRANTEES, THEIR SUCCESSORS OR ASSIGNS, SHALL HAVE THE RIGHT TO DESIGNATE THE PORTION OF THE SURFACE OF SAID LAND FOR ACCESS TO SAID MINERALS, OIL, GAS AND OTHER HYDROCARBONS, AS RESERVED IN THE DEED FROM KNUDSEN CORPORATION TO CORNELIUS VANDER STELT, RECORDED DECEMBER 31, 1971 IN BOOK 3005 PAGE 605 OF OFFICIAL RECORDS.

**PARCEL 2:** APN: 077-040-024

THAT PORTION OF SECTION 11, TOWNSHIP 18 SOUTH, RANGE 24 EAST, MOUNT DIABLO BASE AND MERIDIAN, IN THE COUNTY OF TULARE, STATE OF CALIFORNIA, ACCORDING TO THE OFFICIAL PLAT THEREOF, DESCRIBED AS FOLLOWS:

BEGINNING AT THE SOUTHWEST CORNER OF SAID SECTION 11; THENCE NORTH 89 ° 58' 00" EAST, ALONG THE SOUTH LINE OF SAID SECTION, 1317.00 FEET TO THE SOUTHEAST CORNER OF THE SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER OF SAID SECTION 11; THENCE NORTH 0 ° 07' 40" WEST 1254.75 FEET TO THE TRUE POINT OF BEGINNING; THENCE NORTH 89 ° 56' 05" EAST, 1317.50 FEET; THENCE NORTH 0 ° 19' 59" WEST 1124.07 FEET; THENCE NORTH 58 ° 54' 34" WEST, 498.00 FEET; THENCE SOUTH 89 ° 30' 53" WEST, 887.60 FEET TO A POINT; SAID POINT BEING THE WEST LINE OF THE EAST HALF OF THE WEST HALF OF SAID SECTION 11; THENCE SOUTH 0 ° 07' 40" EAST, 1375.20 FEET TO THE TRUE POINT OF BEGINNING.

TOGETHER WITH AN EASEMENT AND RIGHT OF WAY FOR ROAD PURPOSES OVER THE WESTERLY TEN FEET OF THE WEST HALF OF THE SOUTHEAST QUARTER LYING SOUTH OF THE CENTER LINE OF GOSHEN DITCH.

EXCEPT AN UNDIVIDED ONE-HALF INTEREST IN ALL MINERALS, OIL, GAS AND OTHER HYDROCARBONS IN SAID LAND; PROVIDED, HOWEVER, THAT GRANTEES, THEIR SUCCESSORS OR ASSIGNS, SHALL HAVE THE RIGHT TO DESIGNATE THE PORTION OF THE SURFACE OF SAID LAND FOR ACCESS TO SAID MINERALS, OIL, GAS AND OTHER HYDROCARBONS, AS RESERVED IN THE DEED FROM KNUDSEN CORPORATION TO CORNELIUS VANDER STELT, RECORDED DECEMBER 31, 1971 IN BOOK 3005 PAGE 605 OF OFFICIAL RECORDS.

APN: 077-040-024, 077-040-025

In re     **Shady Acres Dairy, A California General Partnership**         Case No.    __10-19058-A-11__

                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Money on Deposit**<br>**Rabobank**<br>**PO Box 1845**<br>**El Centro, CA 92244**<br>**Branch located in Visalia**<br><br>**Checking Account No. 0065501937** | - | 1,600.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 1,600.00 |
| | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

In re    **Shady Acres Dairy, A California General Partnership** ,    Case No.    **10-19058-A-11**

                                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Milk proceeds July 16-31, 2010-$210,000.00 Retains July 2010 - about $25,000 <br><br> California Daries, Inc. <br> 755 F Street <br> Fresno CA 93706 | - | 235,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     **235,000.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                      Best Case Bankruptcy

In re   **Shady Acres Dairy, A California General Partnership**         ,      Case No.   **10-19058-A-11**

                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Milk Pool Quota** | - | 1,193,941.00 |
| | | **Dairy Permit** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furniture and equipment** | - | 2,893.80 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | **Cows including the following:** | - | 7,663,300.00 |
| | | **Milking Herd-2,323 Dry Herd-425 Heifers-2,850** | | |
| 32. Crops - growing or harvested. Give particulars. | | **Crops growing - costs invested** | - | 165,000.00 |
| 33. Farming equipment and implements. | | **Dairy Equipment located at 10424 AVE 320, Visalia CA, Tulare County** | - | 600,000.00 |

|  | Sub-Total > | 9,625,134.80 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re **Shady Acres Dairy, A California General Partnership**      Case No. __10-19058-A-11__
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Dairy Equipment located at 15391 West Elkhorn, Helm, CA, Tulare County | - | 1,704,146.96 |
| | | Case International STX500 | - | 130,000.00 |
| | | 2010 Supreme Model 1200 Cutter Mixer Feeder S/N1120130 | - | 75,000.00 |
| | | Farming Equipment and Implements described in Exhibit "C" | - | 672,500.00 |
| 34. Farm supplies, chemicals, and feed. | | Feed | - | 1,500.00 |
| | | Commodities and supplies | - | 60,000.00 |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 2,643,146.96 |
| Total > | 12,504,881.76 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Exhibit "C"**                SHADY ACRES DAIRY
                                   EQUIPMENT

| Year | Description | Market Value |
|------|-------------|--------------|
| 1968 | JD 4020 TRACTOR | $3,500.00 |
| 1965 | JD 4020 TRACTOR | $3,500.00 |
| 1974 | CAT 920 LOADER | $5,000.00 |
| 1990 | CASE I/H 995 TRACTOR | $5,000.00 |
| 1992 | CAT 926 LOADER | $10,000.00 |
| 1992 | CASE L/H 5140 TRACTOR | $5,000.00 |
| 1992 | CASE L/H 5140 TRACTOR | $5,000.00 |
|      | KNIGHT BOTEC 4063 MIXER | $7,500.00 |
| 1998 | CASE I/H MX150 MFL CAB TRACTOR | $15,000.00 |
| 2001 | KUBOTA M4900 TRACTOR | $8,500.00 |
| 1999 | CASE I/H MX20 TRACTOR | $20,000.00 |
| 2001 | LOWEN HONEY VAC | $15,000.00 |
| 2001 | CAT LOADER MDL 938 | $50,000.00 |
| 2002 | KUBOTA M4900 TRACTOR | $9,500.00 |
| 2002 | CAT 928 | $50,000.00 |
|      | CASE I/H MX285 TRACTOR | $85,000.00 |
|      | CASE 1200 PLANTER | $30,000.00 |
|      | CAT 3412 GENERATOR SET | $70,000.00 |
|      | CASE I/H MX255 MFD CAB TRACTOR | $65,000.00 |
| 2004 | MISKIN CARRY ALL SCRAPER | $30,000.00 |
|      | RANGER WELDER & ACCESSORIES | $1,500.00 |
|      | MORGAN SLATE TAIL WATER PUMP | $2,500.00 |
|      | BOTEO MIXER WAGON 4090TR | $10,000.00 |
|      | 300 Gal PTO AIR O FAN | $5,000.00 |
| 2007 | CAT 928 2941 GZ LOADER | $100,000.00 |
| 2007 | CATERPILLAR 420E AA BACKHOE | $6,000.00 |
|      | BOTEK VERTICAL FEED BOX | $35,000.00 |
|      | Kubota RTV | $5,000.00 |
|      | Kubota RTV | $5,000.00 |
|      | Kubota RTV | $5,000.00 |
|      | Kubota RTV | $5,000.00 |
|      | **TOTAL** | **$672,500.00** |

In re __Shady Acres Dairy, A California General Partnership__,        Case No. __10-19058-A-11__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **5101** <br><br> **Farm Credit West** <br> **Tulare Branch** <br> **304 Branch** <br> **Tulare, CA 93274** | X | - | | **UCC Financing Statement** <br><br> **Cows including the following:** <br><br> **Milking Herd-2,323** <br> **Dry Herd-425** <br> **Heifers-2,850** | | | | | |
| | | | | Value $         7,663,300.00 | | | | 4,100,000.00 | 0.00 |
| Account No. **1172** <br><br> **Farm Credit West** <br> **Tulare Branch** <br> **304 Branch** <br> **Tulare, CA 93274** | | - | | **Deed of Trust** <br><br> 1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached. | | | | | |
| | | | | Value $       11,000,000.00 | | | | 2,156,563.52 | 0.00 |
| Account No. **1171** <br><br> **Farm Credit West** <br> **Tulare Branch** <br> **304 Branch** <br> **Tulare, CA 93274** | X | - | | **Deed of Trust / UCC** <br><br> 1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached. | | | | | |
| | | | | Value $       11,000,000.00 | | | | 2,379,059.08 | 0.00 |
| Account No. **9101** <br><br> **Farm Credit West** <br> **Tulare Branch** <br> **304 Branch** <br> **Tulare, CA 93274** | X | - | | **Deed of Trust / UCC** <br><br> 77 Acres farmland, dairy and improvements located in Tulare County, CA and legally described on Exhibit "B" attached. | | | | | |
| | | | | Value $         2,750,000.00 | | | | 822,142.44 | 0.00 |
| **5** continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | | 9,457,765.04 | 0.00 |

In re    **Shady Acres Dairy, A California General Partnership**    ,    Case No.    **10-19058-A-11**
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **0171** | | | | | **Deed of Trust / UCC** | | | | | |
| **Farm Credit West** **Tulare Branch** **304 Branch** **Tulare, CA 93274** | - | | | | **1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.** | | | | | |
| | | | | | Value $              **11,000,000.00** | | | | **2,370,104.85** | **0.00** |
| Account No. **0172** | | | | | **First Deed of Trust / UCC** | | | | | |
| **Farm Credit West** **Tulare Branch** **304 Branch** **Tulare, CA 93274** | - | | | | **1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.** | | | | | |
| | | | | | Value $              **11,000,000.00** | | | | **374,764.68** | **0.00** |
| Account No. **0173** | | | | | **1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.** | | | | | |
| **Farm Credit West** **Tulare Branch** **304 Branch** **Tulare, CA 93274** | - | | | | | | | | | |
| | | | | | Value $              **11,000,000.00** | | | | **970,892.98** | **0.00** |
| Account No. **0101** | | | | | **Deed of Trust / UCC** | | | | | |
| **Farm Credit West** **Tulare Branch** **304 Branch** **Tulare, CA 93274** | - | | | | **77 Acres farmland, dairy and improvements located in Tulare County, CA and legally described on Exhibit "B" attached.** | | | | | |
| | | | | | Value $              **2,750,000.00** | | | | **1,674,732.57** | **0.00** |
| Account No. **5201** | | | | | **Feed line** **UCC Financing Statement** **Cows including the following:** | | | | | |
| **Farm Credit West** **Tulare Branch** **304 Branch** **Tulare, CA 93274** | - | | | | **Milking Herd-2,323** **Dry Herd-425** **Heifers-2,850** | | | | | |
| | | | | | Value $              **7,663,300.00** | | | | **684,314.00** | **0.00** |

Sheet __1__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **6,074,809.08**    **0.00**

In re     **Shady Acres Dairy, A California General Partnership**                                    Case No.     **10-19058-A-11**
                                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **5301**<br><br>**Farm Credit West**<br>**Tulare Branch**<br>**304 East Tulare Avenue**<br>**Tulare, CA 93274** | - | | **Operating**<br>**UCC Financing Statement**<br>**Cows including the following:**<br>**Milking Herd-2,323**<br>**Dry Herd-425**<br>**Heifers-2,850** | | | | | |
| | | | Value $          **7,663,300.00** | | | | **385,592.30** | **0.00** |
| Account No.<br><br>**Lang, Richert & Patch**<br>**5200 N Palm, Suite 401**<br>**Fresno, CA 93704** | | | **Collecting for:**<br>**Farm Credit West** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. **5201**<br><br>**Farm Credit West**<br>**Tulare Branch**<br>**304 East Tulare Avenue**<br>**Tulare, CA 93274** | | | **Cows including the following:**<br><br>**Milking Herd-2,323**<br>**Dry Herd-425**<br>**Heifers-2,850** | | | | | |
| | | | Value $          **7,663,300.00** | | | | **2,494,386.77** | **993.07** |
| Account No. **5401**<br><br>**Farm Credit West**<br>**Tulare Branch**<br>**304 East Tulare Avenue**<br>**Tulare, CA 93274** | - | | **UCC Financing Statement**<br><br>**Dairy Equipment located at 15391 West Elkhorn, Helm, CA, Tulare County** | | | | | |
| | | | Value $          **1,704,146.96** | | | | **400,000.00** | **0.00** |
| Account No. **5501**<br><br>**Farm Credit West**<br>**Tulare Branch**<br>**304 East Tulare Avenue**<br>**Tulare, CA 93274** | - | | **UCC Financing Statement**<br><br>**Dairy Equipment located at 15391 West Elkhorn, Helm, CA, Tulare County** | | | | | |
| | | | Value $          **1,704,146.96** | | | | **284,314.25** | **0.00** |

Sheet  **2**  of  **5**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **3,564,293.32** | **993.07** |

In re    **Shady Acres Dairy, A California General Partnership**                    ,    Case No.    **10-19058-A-11**

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **9101** | | | | **1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.** | | | | | |
| **Farm Credit West** **Tulare Branch** **304 East Tulare Avenue** **Tulare, CA 93274** | - | | | | | | | | |
| | | | | Value $           **11,000,000.00** | | | | 822,142.44 | 0.00 |
| Account No. | | | | **2009/2010** **Real property taxes against** **1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.** | | | | | |
| **Fresno County Property Tax** **c/o Vicki Crow, CPA** **2281 Tulare St. Hall of Records** **Room 105** **Fresno, CA 93715** | - | | | | | | | | |
| | | | | Value $           **11,000,000.00** | | | | 54,114.38 | 0.00 |
| Account No. | | | | **8/20/2009** **UCC Financing Statement** **Dairy Cattle Supply Lien-Helm Dairy** | | | | | |
| **JD Heiskell** **116 W Cedar** **Tulare, CA 93274** | X - | | | | | | | | |
| | | | | Value $                    **0.00** | | | | 198,226.47 | 198,226.47 |
| Account No. | | | | **Collecting for:** **JD Heiskell** | | | | | |
| **Bret D. Hillman** **Hillman & Lew** **Post Office Box 1520** **Tulare, CA 93274** | - | | | | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | **Deed of Trust** **1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.** | | | | | |
| **Laura Merrit** **601 Corte Estrella** **Camarillo, CA 93010** | - | | | | | | | | |
| | | | | Value $           **11,000,000.00** | | | | 392,573.88 | 0.00 |

Sheet __3__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,467,057.17 | 198,226.47 |

In re    **Shady Acres Dairy, A California General Partnership**    Case No.    **10-19058-A-11**
_____,
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | UCC Financing Statement | | | | | |
| Linder Equipment Company P.O. Box 1139 Tulare, CA 93275 | - | | | | Case International STX500 | | | | | |
| | | | | | Value $            130,000.00 | | | | 11,968.09 | 0.00 |
| Account No. | | | | | 7/20/2009 | | | | | |
| Penny Newman Grain Co. Post Office Box 12147 Fresno, CA 93776-2147 | X - | | | | UCC Financing Statement   Dairy Cattle Supply Lien-Helm Dairy secured by milk production | | | | | |
| | | | | | Value $            235,000.00 | | | | 237,896.46 | Unknown |
| Account No. | | | | | | | | | | |
| Bradley A. Silva 8050 North Palm, Suite 300 Fresno, CA 93711 | | | | | Collecting for: Penny Newman Grain Co. | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | 7/29/2009 | | | | | |
| Penny Newman Milling LLC Post Office Box 12147 Fresno, CA 93776-2147 | X - | | | | UCC Financing Statement   Dairy Cattle Supply Lien-Helm Dairy secured by milk production | | | | | |
| | | | | | Value $            Unknown | | | | 106,837.24 | Unknown |
| Account No. | | | | | | | | | | |
| Bradley A. Silva 8050 North Palm, Suite 300 Fresno, CA 93711 | | | | | Collecting for: Penny Newman Milling LLC | | | | Notice Only | |
| | | | | | Value $ | | | | | |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **356,701.79**    **0.00**

In re __Shady Acres Dairy, A California General Partnership__ ,     Case No. __10-19058-A-11__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Ruth Ann Latson<br>3210 Flora<br>San Luis Obispo, CA 93401 | - | | | | Deed of Trust<br><br>1275 Acres, dairy and improvements located in Fresno County, CA and legally described in Exhibit "A" attached.<br><br>Value $    11,000,000.00 | | | | 392,573.88 | 0.00 |
| Account No.<br><br>Western Finance and Lease<br>654 Amhurst Rd, Suite 301<br>Sunderland, MA 01375 | - | | | | 5/28/2010<br><br>UCC Financing Statement<br><br>2010 Supreme Model 1200 Cutter Mixer Feeder S/N1120130<br><br>Value $    75,000.00 | | | | 85,000.00 | 10,000.00 |
| Account No.<br><br>Western Finance and Lease<br>Post Office Box 640<br>Devils Lake, ND 58301 | | | | | Collecting for:<br>Western Finance and Lease<br><br>Value $ | | | | Notice Only | |
| Account No.<br><br> | | | | | <br>Value $ | | | | | |
| Account No.<br><br> | | | | | <br>Value $ | | | | | |

Sheet __5__ of __5__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 477,573.88 | 10,000.00 |
| Total<br>(Report on Summary of Schedules) | 21,398,200.28 | 209,219.54 |

In re     **Shady Acres Dairy, A California General Partnership**        Case No.    **10-19058-A-11**
_____
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

*Amount subject to adjustment on 4-01-13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

            **1**    continuation sheets attached

In re    **Shady Acres Dairy, A California General Partnership**                          Case No.    **10-19058-A-11**
_____ ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | FOR NOTICE PURPOSES ONLY | | | | | | |
| **Employment Development Department P.O. Box 826880, MIC 92E Sacramento, CA 94280-0001** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | FOR NOTICE PURPOSES ONLY | | | | | | |
| **Franchise Tax Board P.O. Box 2952 Sacramento, CA 95812-2952** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | FOR NOTICE PURPOSES ONLY | | | | | | |
| **Internal Revenue Service P.O. Box 21126, Stop N781 Philadelphia, PA 19114** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **United States Attorney for Internal Revenue Service 2500 Tulare Street, Suite 4401 Fresno, CA 93721** | | | Collecting for: **Internal Revenue Service** | | | | **Notice Only** | | |
| Account No. | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)                0.00        0.00

Total                0.00
(Report on Summary of Schedules)                0.00        0.00

In re **Shady Acres Dairy, A California General Partnership**  Case No. __10-19058-A-11__
                                      
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchase of Grain | | | | |
| A. L. Gilbert 304 N Yosemite P.O. Box 38 Oakdale, CA 95361-0038 | | - | | | | | 207,066.63 |
| Account No. | | | Repairs & Maintenance | | | | |
| Agnaldo's Welding 828 S Burnett Rd P.O. Box 154 Tipton, CA 93272-0154 | | - | | | | | 17,432.72 |
| Account No. | | | Purchase of Parts | | | | |
| Agri-Valley Irrigation P.O. Box 11881 Fresno, CA 93775 | | - | | | | | 1,657.12 |
| Account No. | | | Repairs & Maintenance | | | | |
| Amaral Dairy Service 413 North I Street Tulare, CA 93274 | | - | | | | | 55,375.03 |

__8__  continuation sheets attached

Subtotal
(Total of this page)  | 281,531.50

In re **Shady Acres Dairy, A California General Partnership**          Case No. __10-19058-A-11__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Services Rendered | | | | |
| American West Aviation P.O. Box 565 Five Points, CA 93624 | | - | | | | | | 3,850.00 |
| Account No. | | | | Repairs & Maintenance | | | | |
| Aquiar's Mobile Lube Service P.O. Box 2032 Tulare, CA 93275 | | - | | | | | | 7,924.45 |
| Account No. | | | | Repairs & Maintenance | | | | |
| Azevedo Electric Inc 4444 South K Street Tulare, CA 93274 | | - | | | | | | 7,340.60 |
| Account No. | | | | Repairs & Maintenance | | | | |
| Baker Commodities, Inc. Kerman Division P.O. Box 1286 Hanford, CA 93232-1286 | | - | | | | | | 1,050.00 |
| Account No. | | | | Repairs & Maintenance | | | | |
| Billingsley Tire Inc 6 West D Street P.O. Box 577 Lemoore, CA 93245 | | - | | | | | | 11,000.06 |

Sheet no. __1__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **31,165.11**

In re    **Shady Acres Dairy, A California General Partnership**                          Case No.    **10-19058-A-11**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Purchase of Fertilizer | | | | |
| **Britz Simplot Grower** **P.O. Box 60011** **Fresno, CA 93794-6011** | | - | | | | | | | 12,044.70 |
| Account No. | | | | | Repairs & Maintenance | | | | |
| **Cal-West Rain** **P.O. Box 306** **Kerman, CA 93630** | | - | | | | | | | 60,594.63 |
| Account No. | | | | | Purchase of Fertilizer and Feed | | | | |
| **Calarco Inc** **P.O. Box 727** **Corcoran, CA 93212** | | - | | | | | | | 48,119.40 |
| Account No. | | | | | Collecting for: Calarco Inc | | | | |
| **Kahn, Soares & Conway** **219 N. Douty Street** **Hanford, CA 93230** | | | | | | | | | Notice Only |
| Account No. | | | | | Purchase of Grain | | | | |
| **Chino Hay Market** **Citrus Division** **16395 Euclid Ave** **Chino, CA 91708** | | - | | | | | | | 26,758.49 |

Sheet no.  **2**  of  **8**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                147,517.22

In re  **Shady Acres Dairy, A California General Partnership**                     Case No.  __10-19058-A-11__

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Consulting Services Rendered | | | | |
| Dellavalle Laboratory 1910 W McKinley, Suite 110 Fresno, CA 93728 | | - | | | | | | 5,773.00 |
| Account No. | | | | Purchase of Supplies | | | | |
| Don Rose Oil Co P.O. Box 508 Visalia, CA 93279 | | - | | | | | | 12,825.86 |
| Account No. | | | | Contract Labor Harvesting | | | | |
| E & M Ag Post Office Box 7208 Visalia, CA 93290-7208 | | - | | | | | | 202,211.69 |
| Account No. | | | | Purchase of Grain | | | | |
| Foster Farms P.O. Box 198 Livingston, CA 95334 | | - | | | | | | 242,177.00 |
| Account No. | | | | Testing | | | | |
| Fresno DHIA 2563 S Sarah Fresno, CA 93706 | | - | | | | | | 3,462.04 |

Sheet no. __3__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **466,449.59**

In re     **Shady Acres Dairy, A California General Partnership**                          Case No.   **10-19058-A-11**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/2010 Services rendered | | | | |
| Gene Hull Trucking 2145 E Conejo Fresno, CA 93725 | - | | | | | | 1,342.65 |
| Account No. | | | Breeding Services Rendered | | | | |
| Genex Cooperative Inc 100 MBC Drive P.O. Box 469 Shawano, WI 54166-0469 | - | | | | | | 31,101.01 |
| Account No. | | | Purchase of Hay and Silage | | | | |
| Gordon Hay Co 16395 Euclid Chino, CA 91708 | - | | | | | | 17,525.49 |
| Account No. | | | Purchase of Feed | | | | |
| Harris Woolf 26060 Colusa Rd Coalinga, CA 93210 | - | | | | | | 243,984.45 |
| Account No. | | | Repairs & Maintenance | | | | |
| IS&T Consulting P.O. Box 1239 Tulare, CA 93275-1239 | - | | | | | | 3,901.13 |

Sheet no. __4__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         297,854.73

In re __Shady Acres Dairy, A California General Partnership__          Case No. __10-19058-A-11__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | Purchase of Supplies | | | | |
| JC Lansdowne Inc P.O. Box 6070 Visalia, CA 93290 | | - | | | | | | | 11,363.69 |
| Account No. | | | | | Legal Services Rendered | | | | |
| Kimble MacMichael & Upton 5260 N Palm, Suite 1500 Fresno, CA 93704 | | - | | | | | | | 3,237.24 |
| Account No. | | | | | Purchase of Supplies | | | | |
| Lawley's Inc P.O. Box 31447 Stockton, CA 95213 | | - | | | | | | | 5,000.00 |
| Account No. | | | | | Services Rendered | | | | |
| Linder Equipment Company P.O. Box 1139 Tulare, CA 93275 | | - | | | | | | | 43,596.98 |
| Account No. | | | | | Services rendered | | | | |
| Lone Oak Veteninary Clinic 34775 Rd 132 Visalia, CA 93292 | | - | | | | | | | 67,773.11 |

Sheet no. __5__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          130,971.02

In re    **Shady Acres Dairy, A California General Partnership**                 Case No.   **10-19058-A-11**
_____                              _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Purchase of Hay and Grain | | | | |
| Machado Hay Company 3228 East Tulare Ave Tulare, CA 93274 | | - | | | | | | | 211,408.54 |
| Account No. | | | | | Purchase of Hay | | | | |
| Maggini Hay P.O. Box 7 Riverdale, CA 93656-0007 | | - | | | | | | | 30,414.42 |
| Account No. | | | | | Services Rendered | | | | |
| Meyers Bros. Well Drilling, Inc. 8650 East Lacy Blvd Hanford, CA 93230 | | - | | | | | | | 27,482.71 |
| Account No. | | | | | 2/2010 Settlement Agreement | | | | |
| Penny Newman Grain c/o Bradley A. Silva 8050 North Palm, Suite 300 Fresno, CA 93711 | | - | | | | | | | 113,047.75 |
| Account No. | | | | | Purchase of Grain | | | | |
| Penny Newman Milling, LLC PO Box 12147 Fresno, CA 93776-2147 | | - | | | | | | | 50,593.04 |

Sheet no. __6__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **432,946.46**

In re    **Shady Acres Dairy, A California General Partnership**      Case No.   **10-19058-A-11**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Services Rendered | | | | |
| **Phillip DeHaan's Hoof Trimming** 30577 Mehrten Drive Exeter, CA 93221 | | - | | | | | | | 49,138.00 |
| Account No. | | | | | Repairs & Maintenance | | | | |
| **Quinn Caterpillar** Department 9665 Los Angeles, CA 90084-9665 | | - | | | | | | | 7,141.84 |
| Account No. | | | | | Purchase of Hay | | | | |
| **RL Goins Hay Sales** 10415 Ave 264 Tulare, CA 93274 | | - | | | | | | | 96,293.68 |
| Account No. | | | | | Repairs & Maintenance | | | | |
| **Soults Pump and Equipment** 2873 W Inyo Avenue Tulare, CA 93274 | | - | | | | | | | 18,704.92 |
| Account No. | | | | | Services Rendered | | | | |
| **Time Covering Company, Inc** P.O. Box 691 Livingston, CA 95334 | | - | | | | | | | 11,547.14 |

Sheet no. **7** of **8** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      182,825.58

In re  **Shady Acres Dairy, A California General Partnership**                    Case No.  **10-19058-A-11**
_____                         _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**US Farms Systems**<br>**2955 South K Street**<br>**Tulare, CA 93274** | | - | | | Repairs & Maintenance | | | | 2,443.58 |
| Account No.<br><br>**Vehoeven Dairy Farm Consulting**<br>**12560 Fargo Ave**<br>**Hanford, CA 93230** | | - | | | Consulting Services Rendered | | | | 8,056.00 |
| Account No.<br><br>**Walco International**<br>**Central Accounting**<br>**P.O. Box 911423**<br>**Dallas, TX 75391-1423** | | - | | | Purchase of Supplies | | | | 38,910.12 |
| Account No.<br><br>**Wright Construction**<br>**9364 Ave 184**<br>**Tulare, CA 93274** | | - | | | Repairs & Maintenance | | | | 14,245.00 |
| Account No.<br><br> | | | | | | | | | |

Sheet no. __8__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 63,654.70 |
|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 2,034,915.91 |

In re __Shady Acres Dairy, A California General Partnership__          Case No. __10-19058-A-11__
                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| California Dairies, Inc.<br>755 F Street<br>Fresno, CA 93706 | Membership and Milk Marketing Agreement<br>Debtor's Interest: Producer |
| Doug DeGroot<br>8827 Ave 312<br>Visalia, CA 93291 | Corral Rental Agreement<br>Debtor's Interest: Lessor<br>Date: 2/28/2009<br>Terms: Month to Month, with 30 day notice to terminate. DeGroot to pay Debtor $6.00 per head per month. |
| Jacob Coffman<br>10424 Avenue 320 C<br>Visalia, CA 93291 | Residential month to month rental<br>Debtor's Interest: Landlord<br>Terms: $550 per month |
| Jose Chavez Saldivar<br>10424 Ave 320 F<br>Visalia, CA 93291 | Residential Lease<br>Date: September 1, 2008<br>Debtor's Interest: Lessor<br>Terms: $650 per month |
| KACK Farming<br>11878 Ave 328<br>Visalia, CA 93291 | Agricultural Lease<br>Debtor's Interest: Lessor<br>Date: 12/01/2009<br>Terms: One year lease of about 30 acres farmland, 20% of all crop p[roceeds paid to Lessor. |
| Rain for Rent Westside Pump<br>P.O. Box 688<br>San Joaquin, CA 93660 | Contract Type: Irrigation Pipe Rental Agreement<br>Date:<br>Debtor's Interest: Rentor<br>Terms: |
| Schuil & Associates<br>5020 W Mineral King Ave<br>Visalia, CA 93291 | Type: Exclusive Authorization and Right to Sell<br>Debtor's Interest: Seller<br>Dates: March 1, 2010 to August 31, 2010<br>Listing Price: $3,800,000.00<br>Description of property: 77 Acres farmland, dairy and improvements located in Tulare County, CA and legally described on Exhibit "B" attached. |

__0__
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re __Shady Acres Dairy, A California General Partnership__     Case No. __10-19058-A-11__

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Beverly J. Anker<br>10424 Ave 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |
| Beverly J. Anker<br>10424 Ave 320<br>Visalia, CA 93291 | Penny Newman Grain Co.<br>Post Office Box 12147<br>Fresno, CA 93776-2147 |
| Beverly J. Anker<br>10424 Ave 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |
| By-Pass Trust-Edward G. Anker, deceased<br>10424 Avenue 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |
| By-Pass Trust-Edward G. Anker, deceased<br>10424 Avenue 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |
| Christopher Anker<br>10424 Ave 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |
| Christopher Anker<br>10424 Ave 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |
| Christopher Anker<br>10424 Ave 320<br>Visalia, CA 93291 | JD Heiskell<br>116 W Cedar<br>Tulare, CA 93274 |
| Edward Anker<br>10424 Ave 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |
| Edward Anker<br>10424 Ave 320<br>Visalia, CA 93291 | Farm Credit West<br>Tulare Branch<br>304 Branch<br>Tulare, CA 93274 |

1

____ continuation sheets attached to Schedule of Codebtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Edward Anker**<br>**10424 Ave 320**<br>**Visalia, CA 93291** | **Penny Newman Milling LLC**<br>**Post Office Box 12147**<br>**Fresno, CA 93776-2147** |
| **Edward Anker**<br>**10424 Ave 320**<br>**Visalia, CA 93291** | **JD Heiskell**<br>**116 W Cedar**<br>**Tulare, CA 93274** |
| **Joshua Anker**<br>**10424 Ave 320**<br>**Visalia, CA 93291** | **Farm Credit West**<br>**Tulare Branch**<br>**304 Branch**<br>**Tulare, CA 93274** |
| **Joshua Anker**<br>**10424 Ave 320**<br>**Visalia, CA 93291** | **Farm Credit West**<br>**Tulare Branch**<br>**304 Branch**<br>**Tulare, CA 93274** |
| **Joshua Anker**<br>**10424 Ave 320**<br>**Visalia, CA 93291** | **JD Heiskell**<br>**116 W Cedar**<br>**Tulare, CA 93274** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## Eastern District of California

In re   **Shady Acres Dairy, A California General Partnership**          Case No.   **10-19058-A-11**

                                                  Debtor(s)         Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

         I, the Managing Partner of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **27**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **September 7, 2010**                Signature   **/s/ Beverly Anker**

                                                         **Beverly Anker**
                                                          **Managing Partner**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

ORIGINAL

# United States Bankruptcy Court
## Eastern District of California

In re    __Shady Acres Dairy, A California General Partnership__       Case No.    __10-19058-A-11__

Debtor(s)       Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$4,216,857.67** | **2010 YTD: Business Income** |
| **$5,410,709.00** | **2009: Business Income** |
| **$11,816,636.00** | **2008: Business Income** |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT           SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit "1"** | | **$0.00** | **$0.00** |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit "2"** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Penny Newman Grain Co. vs. Shady Acres Dairy CECG04140** | **Civil** | **Fresno County Superior Court Limited Civil - Central Division 2317 Tuolumne Street Fresno, CA 93721** | **Compromised Settlement** |

None
☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Farm Credit West, FCLA**<br>**Tulare Branch**<br>**304 East Tulare Avenue**<br>**Tulare, CA 93274** | **08/01/2010** | **$221,000 milk proceeds.** |

---

### 5. Repossessions, foreclosures and returns

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 6. Assignments and receiverships

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

### 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See Attached Exhibit "3"** | **None** | **August 9, 2009 to August 9, 2010** | **Donations totaling $33,200.00** |

---

### 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Klein, DeNatale, Goldner**<br>**4550 California Avenue**<br>**2nd Floor**<br>**Bakersfield, CA 93309** | **7/07/2010** | **$5,000.00** |
| **Klein, DeNatale, Goldner**<br>**4550 California Avenue**<br>**2nd Floor**<br>**Bakersfield, CA 93309** | 08/09/2010 | $30,000.00 |

#### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Shady Acres Dairy** | **9284** | | **Dairy Farming** | **January 1, 1999 to present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Frazer Frost**<br>**2250 West Main Street, Suite B**<br>**Visalia, CA 93291** | **2000 to present** |
| **Ed Anker**<br>**PO Box 153**<br>**Helm, CA 93627** | **1995 to present. Ed and Beverly Anker handle the day to day book keeping and payment of bills.** |
| **Beverly Anker**<br>**10424 Ave 320**<br>**Visalia, CA 93291-9245** | **1974 to present. Ed and Beverly Anker handle the day to day book keeping and payment of bills.** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

---

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME
**Frazer Frost**
**ALL BOOKS AND RECORDS ARE AVAILABLE**

ADDRESS
**2250 West Main Street, Suite B**
**Visalia, CA 93291**

**Ed Anker**
**ALL BOOKS AND RECORDS ARE AVAILABLE**

**PO Box 153**
**Helm, CA 93627**

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **3/31/2010** | **Ed Anker** | **Feed Inventory - cost basis - $1,101,602.00** **Herd Inventory - market basis - $7,728,550.00** |
| **6/30/2010** | **Ed Anker** | **Feed Inventory - cost basis - $747,643.00** **Herd Inventory - market basis - $7,663,300.00** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **3/31/2010** | **Farm Credit West (PCA)** **2929 W. Main Street, Suite A** **Visalia, CA 93291** |
| **6/30/2010** | **Farm Credit West (PCA)** **2929 W. Main Street, Suite A** **Visalia, CA 93291** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Beverly Anker** **10424 Ave 320** **Visalia, CA 93291-9245** | **Partner** | **20%** |
| **Beverly Anker, as Trustee of the Bypass Trust - Edward G. Anker** **10424 Avenue 320** **Visalia, CA 93291-9245** | **Partner** | **50%** |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Edward C. Anker**<br>**PO Box 153**<br>**Helm, CA 93627** | **Partner** | **10%** |
| **Christopher G. Anker**<br>**1278 E. Waterview Street**<br>**Hanford, CA 93230** | **Partner** | **10%** |
| **Joshua D. Anker**<br>**PO Box 153**<br>**Helm, CA 93627** | **Partner** | **10%** |

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR<br>**See Attached Exhibit "4"** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **September 7, 2010**        Signature **/s/ Beverly Anker**
                                              **Beverly Anker**
                                              **Managing Partner**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

ORIGINAL

EXHIBIT "1"

# Shady Acres Dairy
## EXPENSES
### 5-09-10 THROUGH 08-09-10

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 05/10/2010 | | Cal Arco Inc | | 799000 · Miscellaneous Exense | 11.57 |
| Check | 05/13/2010 | 15790 | Cal Arco Inc | 1 pallet lime C.O.D. | 805000 · Fertilizer | 350.00 |
| Check | 05/17/2010 | 15824 | A L Gilbert Co. | Final payment on 3-31-10 statement | 702000 · Grain | 66,548.36 |
| Check | 05/17/2010 | 15825 | Harris Woolf Almonds | April Hulls | 702000 · Grain | 30,271.05 |
| Check | 05/17/2010 | 15826 | Walco | 2-28-10 statement | 745000 · Supplies | 16,251.82 |
| Check | 05/17/2010 | 15829 | Cal West Rain | payment on acct | 745000 · Supplies | 30,000.00 |
| Check | 05/17/2010 | 15821 | PG & E | Barn+Lagoon-$10718.83 | 751000 · Utilities | 10,718.83 |
| Check | 05/17/2010 | 15821 | PG & E | Res.-$116.71 | 751000 · Utilities | 116.71 |
| Check | 05/17/2010 | 15822 | Unigard Insurance Group | Policy# CU010247 + F0613190 | 760000 · Insurance - General | 3,507.52 |
| Check | 05/17/2010 | 15828 | Myers Bros. Well Drilling, Inc. | Drill new well Helm | 799000 · Miscellaneous Exense | 170,000.00 |
| Check | 05/17/2010 | 15815 | Cal Arco Inc | sorghum sudan seed C.O.D. | 805000 · Fertilizer | 5,130.00 |
| Check | 05/24/2010 | 15831 | Culligan | Water Services 5-1-10 statement, Re-Pack Softner/Barn | 745000 · Supplies | 2,673.77 |
| Check | 05/24/2010 | 15833 | CNH Capital | 5-1-10 Statement | 745000 · Supplies | 1,810.49 |
| Check | 05/24/2010 | 15839 | Napa West | 4-30-10 statement | 745000 · Supplies | 41.69 |
| Check | 05/24/2010 | 15832 | Aguiar's Mobile Lube Service | 4-30-10 statements | 748000 · Repairs and Maintenance | 1,362.17 |
| Check | 05/24/2010 | 15834 | Baker Commodities Inc. | Invoice 199957 Mar | 748000 · Repairs and Maintenance | 525.00 |
| Check | 05/24/2010 | 15836 | Ruben's Home Services | Inv 16283 | 748000 · Repairs and Maintenance | 100.00 |
| Check | 05/24/2010 | 15835 | JC Landsdowne, Inc. | 4-30-10 statement Repair Fence $100 495.95 Less | 748000 · Repairs and Maintenance | 395.95 |
| Check | 05/24/2010 | 15838 | Don Rose Oil Co. Inc. | 4-30-10 statement | 750000 · Gas and Oil | 4,301.51 |
| Check | 05/24/2010 | 15837 | Mid Valley Disposal Inc. | 5-1-10 Statement | 751000 · Utilities | 175.88 |
| Check | 05/27/2010 | 15849 | Linder Equipment Company | payment on acct | 750000 · Gas and Oil | |
| Check | 05/27/2010 | 15849 | Linder Equipment Company | | 735000 · Rent Expense | |
| Check | 05/27/2010 | 15849 | Linder Equipment Company | | 748000 · Repairs and Maintenance | 4,000.00 |
| Check | 05/27/2010 | 15846 | Lone Oak Veterinary Clinic, Inc. | Payment on acct | 770000 · Interest Expense | 10,000.00 |
| Check | 05/27/2010 | 15848 | Genex Cooperative Inc. | payment on acct | 774000 · Vet and Breeding | 5,000.00 |
| Check | 05/27/2010 | 15847 | Phillip DeHaan | payment on acct | 774000 · Vet and Breeding | 4,500.00 |
| Check | 05/27/2010 | 15874 | R. L. Goins Hay Sales | payment on acct | 798000 · Testing and Trimming | 10,000.00 |
| Check | 06/01/2010 | 15862 | Golden State Feeds, LLC | 4-30-10 statement | 701000 · Hay | 975.00 |
| Check | 06/01/2010 | 15865 | Penny Newman Grain | 4-30-10 statement | 702000 · Grain | 76,095.98 |
| Check | 06/01/2010 | 15866 | Penny Newman Milling | 4-30-10 statement | 702000 · Grain | 47,204.93 |
| Check | 06/01/2010 | 15875 | Mid Valley Pipe & Supply | statement 4-30-10 | 745000 · Supplies | 1,221.90 |
| Check | 06/01/2010 | 15879 | Wright Construction | pmt on act | 748000 · Repairs and Maintenance | 2,000.00 |

# Shady Acres Dairy
## EXPENSES
### 5-1-10 THROUGH 08-09-10

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 06/01/2010 | 15873 | JC Landsdowne, Inc. | | 750000 · Gas and Oil | 799.08 |
| Check | 06/01/2010 | 15861 | Un Wired Broadband, Inc. | serv to 7-1-10 Reg. # 2987204228 | 751000 · Utilities | 99.90 |
| Check | 06/01/2010 | 15880 | Un Wired Broadband, Inc. | serv to 7-1-10 Reg. # 2987204228 | 751000 · Utilities | |
| Check | 06/01/2010 | 15880 | Un Wired Broadband, Inc. | move service to new house | 751000 · Utilities | 170.00 |
| Check | 06/01/2010 | 15856 | AT & T | phone - Act 559 866-5474 875 9 | 752000 · Telephone/Cellular | 1.35 |
| Check | 06/01/2010 | 15856 | AT & T | phone - Act 559 732-3287 367 1 | 752000 · Telephone/Cellular | 160.04 |
| Check | 06/01/2010 | 15856 | AT & T | phone - Act 559 866-5322 499 2 | 752000 · Telephone/Cellular | 38.73 |
| Check | 06/01/2010 | 15860 | Sprint | Phone May 10 | 752000 · Telephone/Cellular | 693.74 |
| Check | 06/01/2010 | 15859 | Hub International | Inv 130084 Installment 8 of 11 | 761000 · Insurance - Workmen's Comp | 3,410.00 |
| Check | 06/01/2010 | 15850 | Farm Credit West, FLCA | | 770000 · Interest Expense | 13,251.14 |
| Check | 06/01/2010 | 15850 | Farm Credit West, FLCA | | 770000 · Interest Expense | 12,731.26 |
| Check | 06/01/2010 | 15850 | Farm Credit West, FLCA | | 770000 · Interest Expense | 5,750.45 |
| Check | 06/01/2010 | 15850 | Farm Credit West, FLCA | | 770000 · Interest Expense | 1,176.25 |
| Check | 06/01/2010 | 15850 | Farm Credit West, FLCA | | 770000 · Interest Expense | 3,047.28 |
| Check | 06/01/2010 | 15850 | Farm Credit West, FLCA | | 770000 · Interest Expense | 5,260.16 |
| Check | 06/01/2010 | 15850 | Farm Credit West, FLCA | | 770000 · Interest Expense | 2,585.29 |
| Check | 06/01/2010 | 15851 | Laura Merritt | | 770000 · Interest Expense | 169.57 |
| Check | 06/01/2010 | 15852 | Ruth Laitson | | 770000 · Interest Expense | 169.57 |
| Check | 06/01/2010 | 15855 | AAA Auto Club | 1 yr membership - Ed & Denise | 772500 · Dues and Subscriptions | 73.00 |
| Check | 06/01/2010 | 15858 | DIRECTV | Account #63020727 May 10--$69.98 | 772500 · Dues and Subscriptions | 192.96 |
| Check | 06/01/2010 | 15857 | Blue Shield of California | employee | 773000 · Employee Benefits | 639.00 |
| Check | 06/01/2010 | 15863 | Maggini Trucking | Hauling for April 10 | 778000 · Hauling | 1,049.83 |
| Check | 06/01/2010 | 15867 | DD Custom Hauling | Final payment on 5-1-10 statement | 778000 · Hauling | 7,227.25 |
| Check | 06/01/2010 | 15876 | Nick Ohanesian, PAS | Nutritionist April | 792000 · Nutritionist | 500.00 |
| Check | 06/01/2010 | 15864 | Gene Hull Trucking Inc. | Invoice 119375- Rice Hulls | 794000 · Bedding Material | 1,122.43 |
| Check | 06/01/2010 | 15854 | Myers Bros. Well Drilling, Inc. | Drill new well Helm payment | 799000 · Miscellaneous Exense | 3,000.00 |
| Check | 06/01/2010 | 15877 | Rain for Rent | payment on acct | 803000 · Equipment rental | 2,000.00 |
| Check | 06/01/2010 | 15888 | Cal Arco Inc | payment on acct | 805000 · Fertilizer | 20,000.00 |
| Check | 06/03/2010 | 15904 | Avila Custom Roadsiding & Retrieving | payment on acct | 701000 · Hay | 7,000.00 |
| Check | 06/03/2010 | 15906 | Alden J. Nunes, Inc. | payment on acct | 701000 · Hay | 1,500.00 |
| Check | 06/03/2010 | 15905 | Amaral Dairy Service | Payment on acct. | 748000 · Repairs and Maintenance | 6,000.00 |
| Check | 06/09/2010 | 15907 | Nick Kulick | 59 Hours @ 10 | 769000 · Consulting | 590.00 |

# Shady Acres Dairy
## EXPENSES
### 7-09-10 THROUGH 08-09-10

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 06/09/2010 | 15908 | | | 769000 · Consulting | 710.00 |
| Check | 06/16/2010 | 15961 | Nick Kulick | payment on acct | 701000 · Hay | 10,000.00 |
| Check | 06/16/2010 | 15944 | Machado Hay Company | 5-31-10 statement | 702000 · Grain | 33,036.80 |
| Check | 06/16/2010 | 15951 | Harris Woolf Almonds | | | |
| Check | 06/16/2010 | 15953 | A L Gilbert Co. | 1st payment on 4-30-10 statement | 702000 · Grain | 65,000.00 |
| Check | 06/16/2010 | 15952 | Chino Hay Market | Final payment 4-30-10 Statement | 703000 · Silage | 28,985.48 |
| Check | 06/16/2010 | 15944 | Napa West | 5-29-10 statement | 745000 · Supplies | 425.32 |
| Check | 06/16/2010 | 15954 | Culligan | 6-1-10 statement | 745000 · Supplies | 67.67 |
| Check | 06/16/2010 | 15955 | Culligan | 6-1-10 statement 2 softner rental | 745000 · Supplies | 102.00 |
| Check | 06/16/2010 | 15957 | CNH Capital | 6-1-10 Statement | 745000 · Supplies | 765.18 |
| Check | 06/16/2010 | 15958 | Walco | 1st payment on 3-31-10 statement | 745000 · Supplies | 10,000.00 |
| Check | 06/16/2010 | 15956 | Baker Commodities Inc. | Invoice 200569 Apr | 748000 · Repairs and Maintenance | 525.00 |
| Check | 06/16/2010 | 15962 | Billingsley Tire, Inc. | Payment on acct | 748000 · Repairs and Maintenance | 2,000.00 |
| Check | 06/16/2010 | 15942 | JC Landsdowne, Inc. | 5-31-10 statement | 750000 · Gas and Oil | 661.26 |
| Check | 06/16/2010 | 15959 | Don Rose Oil Co. Inc. | 4-30-10 statement | 750000 · Gas and Oil | 0.00 |
| Check | 06/16/2010 | 15960 | Don Rose Oil Co. Inc. | 1st payment on 5-31-10 statement | 750000 · Gas and Oil | 15,000.00 |
| Check | 06/16/2010 | 15937 | PG & E | Barn+Lagoon-$17,441.23 | 751000 · Utilities | 17,441.23 |
| Check | 06/16/2010 | 15937 | PG & E | Res.-$126.24 | 751000 · Utilities | 126.24 |
| Check | 06/16/2010 | 15943 | Mid Valley Disposal Inc. | 6-1-10 Statement | 751000 · Utilities | 175.88 |
| Check | 06/16/2010 | 15938 | DMV | Chev 2001 Lic. | 755000 · Taxes and Licenses | 343.00 |
| Check | 06/16/2010 | 15939 | DMV | Honda 2005 Lic. | 755000 · Taxes and Licenses | 52.00 |
| Check | 06/16/2010 | 15936 | Unigard Insurance Group | Policy# CU010247 + F0613190 | 760000 · Insurance - General | 2,899.22 |
| Check | 06/16/2010 | 15965 | Kimble, Mac Michael & Upton | payment on acct. | 768000 · Legal and Accounting | 1,000.00 |
| Check | 06/16/2010 | 15963 | Dellavalle Laboratory Inc. | 5-31-10 statement | 769000 · Consulting | 1,454.00 |
| Check | 06/16/2010 | 15966 | Verhoeven Dairy Farm Consulting | payment on acct | 769000 · Consulting | 1,000.00 |
| Check | 06/16/2010 | 15941 | DD Custom Hauling | Final payment on 5-26-10 statement | 778000 · Hauling | 2,060.52 |
| Check | 06/16/2010 | 15964 | Fresno DHIA | payment on 1-29-10 + 2-28-10 | 798000 · Testing and Trimming | 2,775.26 |
| Check | 06/16/2010 | 15967 | Tulare County Tax Collector | 2010 Secured Tax Pmt - $ | 855000 · Property tax. | |
| Check | 06/16/2010 | 15967 | Tulare County Tax Collector | APN # 077-040-024-000 - $ 3,411.18 | 855000 · Property tax. | 3,411.18 |
| Check | 06/16/2010 | 15967 | Tulare County Tax Collector | APN # 077-040-025-000 - $ 525.72 | 855000 · Property tax. | 525.72 |
| Check | 06/25/2010 | 15969 | Britz Simplot Grower Solutions | Inv #503025910 sorghum seed | 805000 · Fertilizer | 6,046.50 |

# Shady Acres Dairy
## EXPENSES
### 5-09-10 THROUGH 08-09-10

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 06/30/2010 | 15973 | Juan E. Padilla | | 721000 · Wages | 300.00 |
| Check | 06/30/2010 | 15970 | Nick Kulick | 99.6 hrs @ 10 | 769000 · Consulting | 996.00 |
| Check | 06/30/2010 | 15972 | Lemoore Food Locker | butcher 1 cow | 799000 · Miscellaneous Exense | 337.32 |
| Check | 07/01/2010 | 16010 | Magnini Hay Co. Inc. | Inv. # 8892 | 701000 · Hay | 2,971.32 |
| Check | 07/01/2010 | 16025 | Machado Hay Company | payment on acct | 701000 · Hay | 15,000.00 |
| Check | 07/01/2010 | 16004 | Golden State Feeds, LLC | 5-31-10 statement | 702000 · Grain | 10,283.80 |
| Check | 07/01/2010 | 16005 | Penny Newman Milling | 5-31-10 statement | 702000 · Grain | 61,092.06 |
| Check | 07/01/2010 | 16006 | Penny Newman Grain | 5-31-10 statement | 702000 · Grain | 76,995.40 |
| Check | 07/01/2010 | 16024 | E & M Ag Services, Inc. | pmt on account | 703000 · Silage | 15,000.00 |
| Check | 07/01/2010 | 16002 | Aguiar's Mobile Lube Service | 5-31-10 statements | 748000 · Repairs and Maintenance | 1,746.26 |
| Check | 07/01/2010 | 16017 | JC Landsdowne, Inc. | 6-15-10 statement | 750000 · Gas and Oil | 10,263.13 |
| Check | 07/01/2010 | 16019 | Don Rose Oil Co. Inc. | Final payment 5-31-10 statement | 750000 · Gas and Oil | 6,139.40 |
| Check | 07/01/2010 | 16018 | PG & E | Barn+Lagoon-$3974.66 | 751000 · Utilities | 3,974.66 |
| Check | 07/01/2010 | 16018 | PG & E | Res-$ | 751000 · Utilities | 99.90 |
| Check | 07/01/2010 | 16021 | Un Wired Broadband, Inc. | serv to 8-1-10 Reg. # 2987204228 | 752000 · Telephone/Cellular | 0.00 |
| Check | 07/01/2010 | 16013 | AT & T | phone - Act 559 866-5474 875 9 | 752000 · Telephone/Cellular | 132.20 |
| Check | 07/01/2010 | 16013 | AT & T | phone - Act 559 732-3287 367 1 | 752000 · Telephone/Cellular | 38.68 |
| Check | 07/01/2010 | 16013 | AT & T | phone - Act 559 866-5322 499 2 | 752000 · Telephone/Cellular | 594.12 |
| Check | 07/01/2010 | 16020 | Sprint | Phone Jun 10 | 752000 · Telephone/Cellular | 3,410.00 |
| Check | 07/01/2010 | 16016 | Hub International | Inv 133617 Installment 9 of 11 | 761000 · Insurance - Workmen's Comp | 163.20 |
| Check | 07/01/2010 | 16007 | Ruth Laitson | | 770000 · Interest Expense | 163.20 |
| Check | 07/01/2010 | 16008 | Laura Merritt | | 770000 · Interest Expense | 13,217.64 |
| Check | 07/01/2010 | 16009 | Farm Credit West, FLCA | | 770000 · Interest Expense | 12,700.62 |
| Check | 07/01/2010 | 16009 | Farm Credit West, FLCA | | 770000 · Interest Expense | 8,091.70 |
| Check | 07/01/2010 | 16009 | Farm Credit West, FLCA | | 770000 · Interest Expense | 1,173.70 |
| Check | 07/01/2010 | 16009 | Farm Credit West, FLCA | | 770000 · Interest Expense | 3,040.67 |
| Check | 07/01/2010 | 16009 | Farm Credit West, FLCA | | 770000 · Interest Expense | 5,246.88 |
| Check | 07/01/2010 | 16009 | Farm Credit West, FLCA | | 770000 · Interest Expense | 2,577.26 |
| Check | 07/01/2010 | 16015 | DIRECTV | Account #63020727 Jun 10-$69.98 | 772500 · Dues and Subscriptions | 192.96 |
| Check | 07/01/2010 | 16014 | Blue Shield of California | employee | 773000 · Employee Benefits | 639.00 |
| Check | 07/01/2010 | 16022 | Magnini Trucking | Hauling for May 10 | 778000 · Hauling | 1,091.00 |
| Check | 07/01/2010 | 16023 | maggini truckin' | Haul Loader to Helm | 778000 · Hauling | 270.00 |

# Shady Acres Dairy
## EXPENSES
### DRAWN 07/01/10 THROUGH 08-09-10

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 07/01/2010 | 16011 | Myers Bros. Well Drilling, Inc. | | 799000 · Miscellaneous Exense | 3,000.00 |
| Check | 07/01/2010 | 16012 | Stinson Canal's Irrigation Co. | 2nd Installment Water Assessment 2010 | 845000 · Supplies. | 1,860.00 |
| Check | 07/05/2010 | 16026 | Cal Arco Inc | c.o.d. seed and lime | 805000 · Fertilizer | 2,644.00 |
| Check | 07/07/2010 | 8915 | Klein DeNatale Goldner | Retainer | 768000 · Legal and Accounting | 5,000.00 |
| Check | 07/09/2010 | 16027 | Walco | 2nd payment on 3-31-10 statement | 745000 · Supplies | 5,000.00 |
| Check | 07/12/2010 | 16032 | Alden J. Nunes , Inc. | payment on acct | 701000 · Hay | 2,500.00 |
| Check | 07/12/2010 | 16035 | Linder Equipment Company | | 735000 · Rent Expense | |
| Check | 07/12/2010 | 16030 | Walco | Final payment on 3-31-10 statement | 745000 · Supplies | 5,806.76 |
| Check | 07/12/2010 | 16033 | Time Covering Company | Payment on acct | 745000 · Supplies | 4,000.00 |
| Check | 07/12/2010 | 16035 | Linder Equipment Company | 7-1-10 statement - bulk formaldehyde | 745000 · Supplies | 1,088.50 |
| Check | 07/12/2010 | 16034 | Specialty Sales LLC | | 745000 · Supplies | 1,088.50 |
| Check | 07/12/2010 | 16029 | Agnaldo's Welding Repair | 1st payment on 6-30-10 statement | 748000 · Repairs and Maintenance | 4,000.00 |
| Check | 07/12/2010 | 16031 | Amaral Dairy Service | Payment on acct. | 748000 · Repairs and Maintenance | 6,000.00 |
| Check | 07/12/2010 | 16035 | Linder Equipment Company | | 748000 · Repairs and Maintenance | |
| Check | 07/13/2010 | 16035 | Linder Equipment Company | | 770000 · Interest Expense | |
| Check | 07/13/2010 | | | Service Charge | 799000 · Miscellaneous Exense | 2.50 |
| Check | 07/19/2010 | 16066 | Harris Woolf Almonds | 6-30-10 statement | 702000 · Grain | 34,292.90 |
| Check | 07/19/2010 | 16067 | Golden State Feeds, LLC | 6-30-10 statement | 702000 · Grain | 12,047.80 |
| Check | 07/19/2010 | 16068 | A L Gilbert Co. | payment on acct | 702000 · Grain | 70,000.00 |
| Check | 07/19/2010 | 16078 | Chino Dairy Market | 1st payment 5-31-10 statement | 703000 · Silage | 10,000.00 |
| Check | 07/19/2010 | 16071 | CNH Capital | 7-1-10 Statement | 745000 · Supplies | 1,022.85 |
| Check | 07/19/2010 | 16072 | Culligan | 7-1-10 statement + 2 softner rental | 745000 · Supplies | 373.17 |
| Check | 07/19/2010 | 16069 | Baker Commodities Inc. | Invoice 201163 5-31-10 | 748000 · Repairs and Maintenance | 525.00 |
| Check | 07/19/2010 | 16065 | PG & E | Barn+Lagoon-$14385.66 | 751000 · Utilities | 14,385.66 |
| Check | 07/19/2010 | 16065 | PG & E | Res.-$398.75 | 751000 · Utilities | 398.75 |
| Check | 07/19/2010 | 16074 | Mid Valley Disposal Inc. | 7-1-10 Statement | 751000 · Utilities | 175.88 |
| Check | 07/19/2010 | 16076 | Unigard Insurance Group | Policy# CU010247 + F0613190 7-6-10 | 760000 · Insurance - General | 2,988.02 |
| Check | 07/19/2010 | 16080 | Genex Cooperative Inc. | payment on acct | 774000 · Vet and Breeding | 5,000.00 |
| Check | 07/19/2010 | 16081 | Lone Oak Veterinary Clinic, Inc. | Payment on acct | 774000 · Vet and Breeding | 7,500.00 |
| Check | 07/19/2010 | 16073 | Gene Hull Trucking Inc. | Invoice 119596- Rice Hulls | 794000 · Bedding Material | 1,317.65 |
| Check | 07/19/2010 | 16079 | Fresno DHIA | payment for 3-31-10 + 4-30-10 | 798000 · Testing and Trimming | 4,637.87 |

# Shady Acres Dairy
## EXPENSES
### 5-18-10 THROUGH 08-09-10

| Type | Date | Num | Name | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|---|
| Check | 07/21/2010 | 16082 | Maggini Hay Co. Inc. | Inv 9949 | 701000 · Hay | | 13,684.42 |
| Check | 07/21/2010 | 16084 | Machado Hay Company | payment on acct | 701000 · Hay | | 10,000.00 |
| Check | 07/27/2010 | 16087 | Machado Hay Company | payment on acct | 701000 · Hay | | 12,000.00 |
| Check | 08/02/2010 | 16120 | Machado Hay Company | payment on acct | 701000 · Hay | | 23,000.00 |
| Check | 08/02/2010 | 16121 | E & M Ag Services, Inc. | pmt on account | 703000 · Silage | | 15,000.00 |
| Check | 08/02/2010 | 16116 | PG & E | Barn+Lagoon-$ | 751000 · Utilities | | |
| Check | 08/02/2010 | 16116 | PG & E | Res.-$ | 751000 · Utilities | | |
| Check | 08/02/2010 | 16110 | AT & T | phone - Act 559 866-5474 875 9 | 752000 · Telephone/Cellular | | 0.00 |
| Check | 08/02/2010 | 16110 | AT & T | phone - Act 559 732-3287 367 1 | 752000 · Telephone/Cellular | | 107.31 |
| Check | 08/02/2010 | 16110 | AT & T | phone - Act 559 866-5322 499 2 | 752000 · Telephone/Cellular | | 0.00 |
| Check | 08/02/2010 | 16114 | Sprint | Phone July 10 | 752000 · Telephone/Cellular | | 688.77 |
| Check | 08/02/2010 | 16113 | Hub International | Inv 138050 Installment 10 of 11 | 761000 · Insurance - Workmen's Comp | | 3,414.00 |
| Check | 08/02/2010 | 16112 | DIRECTV | Account #63020727 July 10-$69.98 | 772500 · Dues and Subscriptions | | 192.96 |
| Check | 08/02/2010 | 16111 | Blue Shield of California | employee | 773000 · Employee Benefits | | 727.00 |
| Check | 08/02/2010 | 16115 | Myers Bros. Well Drilling, Inc. | Drill new well Helm payment | 799000 · Miscellaneous Exense | | 3,000.00 |
| Check | 08/03/2010 | 16123 | Ruth Laitson | VOID: | 770000 · Interest Expense | ✓ | 0.00 |
| Check | 08/03/2010 | 16124 | Laura Merritt | VOID: | 770000 · Interest Expense | ✓ | 0.00 |
| Check | 08/09/2010 | Wire | IGM | 2 loads corn Adv. | 702000 · Grain | | 9,776.00 |
| Check | 08/09/2010 | Cashier' | Nunes Appliance | Inv NA4660 | 748000 · Repairs and Maintenance | | 235.00 |
| Check | 08/09/2010 | Cashier' | Klein DeNatale Goldner | Retainer | 768000 · Legal and Accounting | | 30,000.00 |
| Check | 08/09/2010 | Cashier' | Frazer Frost, LLP | Retainer | 768000 · Legal and Accounting | | 15,000.00 |
| Check | 08/09/2010 | Cashier' | Ruth Laitson | | 770000 · Interest Expense | | 167.69 |
| Check | 08/09/2010 | Cashier' | Laura Merritt | | 770000 · interest Expense | | 167.69 |
| Check | 08/09/2010 | Cashier' | Gene Hull Trucking Inc. | Invoice 119756- Rice Hulls | 794000 · Bedding Material | | 1,423.65 |
| Check | 08/09/2010 | Cashier' | Rain for Rent | 6-30-10 statement | 803000 · Equipment rental | | 5,000.00 |
| Check | 08/09/2010 | Cashier' | Rain for Rent | Final payment 6-30-10 statement | 803000 · Equipment rental | | 2,661.00 |

1,422,031.18

EXHIBIT "2"

# Shady Acres Dairy
## INSIDER PAYMENTS
### August 9, 2009 through August 9, 2010

**Laura Merritt secured creditor**

| | Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 09/02/2009 | 14945 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,484.31 |
| Sister to | Check | 10/01/2009 | 15002 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,477.61 |
| Bev Anker | Check | 11/01/2009 | 15119 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,482.35 |
| | Check | 12/01/2009 | 15173 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,475.71 |
| | Check | 01/01/2010 | 15339 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,480.39 |
| | Check | 02/01/2010 | 15435 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,479.41 |
| | Check | 03/01/2010 | 15568 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,461.73 |
| | Check | 04/01/2010 | 15641 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,477.46 |
| | Check | 05/01/2010 | 15768 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,470.97 |
| | Check | 06/01/2010 | 15851 | | 105000 · Rabo Bank | √ | -SPLIT- | -2,475.42 |
| | Check | 07/01/2010 | 16008 | | 105000 · Rabo Bank | | -SPLIT- | -2,469.05 |
| | Check | 08/03/2010 | 16124 | | 105000 · Rabo Bank | √ | -SPLIT- | 0.00 |
| | Check | 08/09/2010 | Cashier's | VOID: | 105000 · Rabo Bank | | -SPLIT- | -2,473.54 |

# Shady Acres Dairy
## INSIDER PAYMENTS
### August 9, 2009 through August 9, 2010

| | Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| **Ruth Latson** | | | | | | | | |
| SECURED | | | | | | | | |
| CREDITOR | Check | 09/01/2009 | 14944 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,484.31 |
| | Check | 10/01/2009 | 15003 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,477.61 |
| Sister to | Check | 11/01/2009 | 15118 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,482.35 |
| Bev Anker | Check | 12/01/2009 | 15172 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,475.71 |
| | Check | 01/01/2010 | 15338 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,480.39 |
| | Check | 02/01/2010 | 15434 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,479.41 |
| | Check | 03/01/2010 | 15567 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,461.73 |
| | Check | 04/01/2010 | 15640 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,477.46 |
| | Check | 05/01/2010 | 15769 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,470.97 |
| | Check | 06/01/2010 | 15852 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,475.42 |
| | Check | 07/01/2010 | 16007 | | 10500 · Rabo Bank | √ | -SPLIT- | -2,469.05 |
| | Check | 08/03/2010 | 16123 | VOID: | 10500 · Rabo Bank | √ | -SPLIT- | 0.00 |
| | Check | 08/09/2010 | Cashier's | | 10500 · Rabo Bank | | -SPLIT- | -2,473.54 |

# Shady Acres Dairy
## DONATIONS
### August 9, 2008 through August 9, 2010

| Date | Num | Name | Memo | Amount |
|------|-----|------|------|--------|
| 07/12/2010 | 8917 | Trinity URC | Donation - General Fund | -1,000.00 |
| 06/15/2010 | 8912 | Trinity URC | Donation - General Fund | -1,200.00 |
| 05/15/2010 | | Trinity URC | Donation - General Fund | -1,000.00 |
| 03/27/2010 | 8908 | Trinity URC | Donation - General Fund | -1,200.00 |
| 02/20/2010 | 8907 | Trinity URC | Donation - General Fund | -1,500.00 |
| 01/30/2010 | 8906 | Trinity URC | Donation - General Fund | -1,200.00 |
| 12/23/2009 | 15296 | Trinity CRC | Donation General Fund | 0.00 |
| 12/23/2009 | 15299 | Trinity URC | Donation - General Fund | -1,200.00 |
| 11/26/2009 | 8899 | Trinity CRC | Donation - Thanksgiving | -500.00 |
| 11/21/2009 | 8898 | Trinity CRC | Donation - General fund | -2,500.00 |
| 09/19/2009 | 14998 | Trinity CRC | Donation - General Fund | -1,000.00 |
| 07/12/2009 | 14773 | Emmanuel United Reformed Church | General Fund | -1,000.00 |
| 06/27/2009 | 14729 | Emmanuel United Reformed Church | General Fund | -1,000.00 |
| 06/22/2009 | 14724 | Trinity CRC | Donation - General fund | -1,200.00 |
| 05/14/2009 | 14553 | Trinity CRC | Donation - General fund | -1,200.00 |
| 04/18/2009 | 14448 | Trinity CRC | Donation - General fund | -1,900.00 |
| 03/19/2009 | 14320 | Trinity CRC | Donation - General fund | -1,400.00 |
| 02/05/2009 | 14194 | Trinity CRC | Donation | -1,200.00 |
| 11/26/2008 | 8876 | Trinity CRC | Donation | -2,000.00 |
| 11/01/2008 | 13818 | Trinity CRC | Donation | -2,000.00 |
| 10/03/2008 | 13695 | Trinity CRC | To be used for ministries not being funded | -5,000.00 |
| 10/02/2008 | 13694 | Inland Christian Home | Donation - In Memory of John Van Veen | -1,000.00 |
| 09/27/2008 | 13638 | Hanford Christian School | Donation | -1,000.00 |
| 08/31/2008 | 8871 | Trinity CRC | Donation | -1,000.00 |
| | | | | -33,200.00 |

**EXHIBIT 4**

# Shady Acres Dairy
# INSIDER TRANSACTIONS PARTNERS
### August 9, 2009 through August 9, 2010

| Type | Date | Num | Name | Memo | Account | | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 08/12/2009 | 14879 | Bev Anker | | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -600.00 |
| Check | 09/20/2009 | 14999 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -700.00 |
| Check | 10/19/2009 | 15088 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,000.00 |
| Check | 10/28/2009 | 15092 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | 0.00 |
| Check | 10/29/2009 | 8894 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,000.00 |
| Check | 11/24/2009 | 15165 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -800.00 |
| Check | 12/10/2009 | 8901 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,000.00 |
| Check | 12/23/2009 | 8904 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,200.00 |
| Check | 01/14/2010 | 15358 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,500.00 |
| Check | 01/25/2010 | 15425 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,200.00 |
| Check | 02/15/2010 | 15478 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,500.00 |
| Check | 03/01/2010 | 15583 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -600.00 |
| Check | 03/23/2010 | 15635 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -800.00 |
| Check | 04/19/2010 | 15717 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank ✓ | -1,800.00 |
| Check | 05/24/2010 | 15842 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | 0.00 |
| Check | 05/27/2010 | 8910 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,000.00 |
| Check | 06/01/2010 | 15845 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -500.00 |
| Check | 06/01/2010 | 15869 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,500.00 |
| Check | 06/16/2010 | 15947 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,500.00 |
| Check | 07/01/2010 | 15998 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -1,500.00 |
| Check | 08/02/2010 | 16117 | Bev Anker | draw - bull money | 505000 · Withdrawal - Personal | | 105000 · Rabo Bank | -900.00 |
| Check | 08/12/2009 | 14881 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -600.00 |
| Check | 09/25/2009 | 8888 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -700.00 |
| Check | 10/28/2009 | 15094 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -1,000.00 |
| Check | 11/24/2009 | 15167 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -800.00 |
| Check | 12/17/2009 | 8902 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -1,000.00 |
| Check | 12/23/2009 | 15298 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -1,200.00 |
| Check | 01/14/2010 | 15360 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -1,500.00 |
| Check | 01/25/2010 | 15427 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -1,200.00 |
| Check | 02/15/2010 | 15480 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -1,500.00 |
| Check | 03/01/2010 | 15585 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal | Chris | 105000 · Rabo Bank | -600.00 |
| | | | | | **TOTAL** | | | **-21,600.00** |

EXHIBIT 4

# Shady Acres Dairy
## INSIDER TRANSACTIONS PARTNERS
### August 9, 2009 through August 9, 2010

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Check | 03/23/2010 | 15636 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal Chris | 105000 · Rabo Bank | -1,800.00 |
| Check | 04/19/2010 | 15719 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal Chris | 105000 · Rabo Bank | -1,800.00 |
| Check | 05/24/2010 | 15843 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal Chris | 105000 · Rabo Bank | -1,500.00 |
| Check | 06/01/2010 | 15871 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal Chris | 105000 · Rabo Bank | -1,500.00 |
| Check | 06/16/2010 | 15949 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal Chris | 105000 · Rabo Bank | -1,500.00 |
| Check | 07/01/2010 | 16000 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal Chris | 105000 · Rabo Bank | -1,500.00 |
| Check | 08/02/2010 | 16118 | Christopher Anker | draw - bull money | 525000 · Withdrawal - Personal Chris | 105000 · Rabo Bank | -900.00 |
| | | | | | **TOTAL** | | **-20,600.00** |
| Check | 08/12/2009 | 14880 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -600.00 |
| Check | 09/17/2009 | 14982 | Edward C. Anker | draw | 514000 · Withdrawal - Medical Eddie | 105000 · Rabo Bank | -619.00 |
| Check | 09/18/2009 | 8887 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -700.00 |
| Check | 10/28/2009 | 15093 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,000.00 |
| Check | 11/24/2009 | 15166 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -800.00 |
| Check | 12/02/2009 | 15238 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,000.00 |
| Check | 12/23/2009 | 15295 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,200.00 |
| Check | 01/14/2010 | 15359 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,500.00 |
| Check | 01/25/2010 | 15426 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,200.00 |
| Check | 02/15/2010 | 15479 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,500.00 |
| Check | 03/01/2010 | 15584 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -600.00 |
| Check | 03/17/2010 | 15633 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,800.00 |
| Check | 04/06/2010 | 15682 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -600.00 |
| Check | 04/19/2010 | 15718 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,800.00 |
| Check | 05/03/2010 | 15767 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -700.00 |
| Check | 05/17/2010 | 15827 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,500.00 |
| Check | 06/01/2010 | 15870 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,500.00 |
| Check | 06/16/2010 | 15948 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,500.00 |
| Check | 07/01/2010 | 15999 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -1,500.00 |
| Check | 07/27/2010 | 16088 | Edward C. Anker | draw - bull money | 515000 · Withdrawal - Personal Eddie | 105000 · Rabo Bank | -900.00 |
| | | | | | **TOTAL** | | **-22,519.00** |
| Deposit | 08/12/2009 | | Joshua D. Anker | Deposit | 531000 · Capital contribution - JD | 105000 · Rabo Bank | 2,700.00 |
| Check | 08/12/2009 | 14882 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -600.00 |
| Check | 09/30/2009 | 8889 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -700.00 |
| Check | 10/28/2009 | 15095 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,000.00 |

EXHIBIT 4

# Shady Acres Dairy
## INSIDER TRANSACTIONS PARTNERS
### August 9, 2009 through August 9, 2010

| Type | Date | Num | Name | Memo | Account | | Amount |
|---|---|---|---|---|---|---|---|
| Check | 11/24/2009 | 15168 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -800.00 |
| Check | 12/17/2009 | 8903 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,000.00 |
| Deposit | 12/18/2009 | | Joshua D. Anker | fresno equipment payment | 531000 · Capital contribution - JD | 105000 · Rabo Bank | 2,400.00 |
| Check | 12/23/2009 | 15297 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,200.00 |
| Check | 01/14/2010 | 15361 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,500.00 |
| Deposit | 01/19/2010 | | Joshua D. Anker | Deposit | 531000 · Capital contribution - JD | 105000 · Rabo Bank | 2,400.00 |
| Check | 01/25/2010 | 15428 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,200.00 |
| Check | 02/15/2010 | 15481 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,500.00 |
| Check | 03/01/2010 | 15586 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -600.00 |
| Deposit | 03/15/2010 | | Joshua D. Anker | Deposit | 531000 · Capital contribution - JD | 105000 · Rabo Bank | 2,700.00 |
| Check | 03/23/2010 | 15637 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,800.00 |
| Check | 04/19/2010 | 15720 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,800.00 |
| Check | 05/24/2010 | 15844 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,500.00 |
| Check | 06/01/2010 | 15872 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,500.00 |
| Deposit | 06/03/2010 | | Joshua D. Anker | capital cont. | 531000 · Capital contribution - JD | 105000 · Rabo Bank | 4,000.00 |
| Check | 06/16/2010 | 15950 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,500.00 |
| Check | 07/01/2010 | 16001 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -1,500.00 |
| Check | 08/02/2010 | 16119 | Joshua D. Anker | draw - bull money | 535000 · Withdrawal - Personal JD | 105000 · Rabo Bank | -900.00 |
| | | | | | | TOTAL | -6,400.00 |

TOTAL ALL  -141,638.00