**49**

HAGOP T. BEDOYAN, CSB No. 131285
JACOB L. EATON, CSB No. 244834
KLEIN, DENATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4500 California Avenue, Second Floor
Bakersfield, CA 93309
Telephone: (661) 395-1000
Facsimile: (661) 926-0418
e-mail: hbedoyan@kleinlaw.com and jeaton@kleinlaw.com

Attorneys for Debtor-in-Possession

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

|  |  |
|---|---|
| In re:<br><br>SHADY ACRES DAIRY,<br><br>Debtor-in-Possession. | Case No. 10-19058-A-11<br><br>Chapter 11<br><br>DC No. KDG-12<br><br>Date: March 15, 2011<br>Time: 1:30 p.m.<br>Place: United States Bankruptcy Court<br>2500 Tulare Street, Fifth Floor<br>Department A, Courtroom 11<br>Fresno, California<br>Judge: Honorable Whitney Rimel |

## PROPOSED MODIFIED DISCLOSURE STATEMENT

Debtor requests that the *Disclosure Statement in Connection with Plan of Reorganization* filed by Debtor on January 31, 2011, be approved as modified as attached hereto. If approved by the Court, Debtor will file and serve the attached *Disclosure Statement Dated March 16, 2011.*

Date: March 11, 2011

                    KLEIN, DeNATALE, GOLDNER,
                    COOPER, ROSENLIEB & KIMBALL, LLP


            By _____
                    HAGOP T. BEDOYAN
                    JACOB L. EATON
                    Attorneys for Debtor-in-Possession

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

**48**

HAGOP T. BEDOYAN, CSB No. 131285
JACOB L. EATON, CSB No. 244834
KLEIN, DENATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4500 California Avenue, Second Floor
Bakersfield, CA 93309
Telephone: (661) 395-1000
Facsimile: (661) 926-0418
e-mail: hbedoyan@kleinlaw.com and jeaton@kleinlaw.com

Attorneys for Debtor-in-Possession

## UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| In re:<br><br>SHADY ACRES DAIRY,<br><br>Debtor-in-Possession. | Case No. 10-19058-A-11<br><br>Chapter 11<br><br>DC No. KDG-12<br><br>Date: March 15, 2011<br>Time: 1:30 p.m.<br>Place: United States Bankruptcy Court<br>2500 Tulare Street, Fifth Floor<br>Department A, Courtroom 11<br>Fresno, California<br>Judge: Honorable Whitney Rimel |

### MODIFIED DISCLOSURE STATEMENT DATED MARCH 16, 2011

### I. Introduction

SHADY ACRES DAIRY, Debtor and Debtor in Possession ("Shady Acres or Debtor"), filed a Voluntary Petition under Chapter 11 on August 9, 2010. Debtor has operated its business as debtor-in-possession since the Petition date and a trustee has not been sought or appointed in its case. The *Disclosure Statement Filed by Debtor in Connection with Plan of Reorganization* ("the Disclosure Statement") is provided to the holders of claims for the purpose of providing adequate information to claimants so that claimants can arrive at an informed decision in exercising their right to accept or reject the *Plan of Reorganization* filed by Debtor ("the Plan"). A copy of the Plan will be served on Debtor, the United States Trustee,

33V9738.DOC      1

KLEIN, DENATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1    all creditors, and parties requesting special notice after the Disclosure Statement is approved by

2    the Bankruptcy Court.   Your vote to accept or reject the Plan is important.  The Plan can be

3    confirmed by the Court if it is accepted by the holders of claims in each class of claims voting

4    on the Plan.  Furthermore, the Court can confirm the Plan if it finds that the Plan accords fair

5    and equitable treatment to the class rejecting it if the requisite acceptances are not obtained.

6         EVERY ATTEMPT HAS BEEN MADE TO PROVIDE ACCURATE

7    INFORMATION IN THIS STATEMENT.  HOWEVER, EXCEPT AS OTHERWISE SET

8    FORTH HEREIN, THE INFORMATION HAS NOT BEEN THE SUBJECT OF A

9    CERTIFIED AUDIT.  NO REPRESENTATIONS ARE AUTHORIZED BY DEBTOR

10   EXCEPT AS SET FORTH IN THIS STATEMENT.  THE INFORMATION CONTAINED IN

11   THE DISCLOSURE STATEMENT COMES FROM DEBTOR AND ITS ATTORNEYS.

12   HOWEVER, BEVERLY ANKER AND ED ANKER, ARE THE PRIMARY SOURCES OF

13   INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND REPRESENT

14   THE BEST SOURCES OF INFORMATION CONCERNING DEBTOR AND ITS ASSETS

15   AND LIABILITIES.  TO THE EXTENT THAT INFORMATION CONTAINED IN THIS

16   DISCLOSURE STATEMENT IS ALSO CONTAINED IN THE PLAN FILED HEREWITH,

17   THE TERMS OF THE PLAN ARE CONTROLLING.

18   **II. Background**

19        **A.      Description and History of the Debtor**

20        Shady Acres milks about 2,780 cows, has total non-milking, young stock, and bulls of

21   about 3,350 and owns 1,275 acres farmland.  Shady Acres is a member of and ships its milk to

22   California Dairies, Inc. ("CDI").  Shady Acres grows grains on 1,075 acres of farmland for

23   silage for its livestock.

24        Shady Acres commenced business in 1967 as a sole proprietorship owned by Cornelius

25   and Margaret Vander Stelt, the parents of Beverly Anker.  The dairy operated on the real

26   property located at 10424 Avenue 320, Visalia, California ("the Visalia Dairy") with

27   approximately 600 cows.  In 1979, Beverly Anker and her husband, Edward G. Anker, joined

28   the business as partners with Mr. and Mrs. Vander Stelt.  Cornelius Vander Stelt passed away

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1   in 1992, and Edward and Beverly became the main operators of Shady Acres Dairy, eventually

2   purchasing Mrs. Vander Stelt's interest in the dairy. Edward G. Anker passed away in 1995,

3   leaving Beverly and her three sons, Edward C Anker ("Ed"), Christopher ("Chris") and Joshua

4   ("J.D."), as the main operators of Shady Acres Dairy. In the years from 1996 to 1999 the dairy

5   operation grew to about 1,000 milk cows. Beverley, Ed, Christopher and Joshua began to

6   explore the possibility of expansion and determined that it was best to expand into Fresno

7   County. They formed the current partnership consisting of Beverly Anker (20%), Beverly

8   Anker, as Trustee of the Bypass Trust Under the Will of Edward G. Anker, deceased (50%), Ed

9   (10%), Christopher (10%), and Joshua (10%) in January 1999.

10       Debtor purchased land in Helm, California and commenced construction of the dairy in

11   2001 ("the Helm Dairy"). The purchase of the land and construction of the facility was all

12   financed by Farm Credit West ("FCW"), which holds deeds of trust against both the Helm

13   Dairy and the Visalia Dairy. The Helm Dairy began milking in 2003 with about 1,700 cows.

14   The Visalia Dairy was leased out to another dairyman from 2003 until 2005, after which Shady

15   Acres began operating the dairy with 400 cows. In March 2008, all dairy operations moved to

16   the Helm Dairy. Young stock was kept at the Visalia Dairy through 2009, when the Helm

17   Dairy and surrounding land was built out to a point where it was large enough to handle the

18   entire operation.

19       It was apparent that some of the completed and incomplete construction at the Helm

20   Dairy contained significant defects in 2003 when operations began there. Shady Acres was

21   forced to hire a new contractor to complete the construction and was embroiled in litigation

22   over the construction defects for a period of about 3 years. However, the litigation ended in

23   mid- 2008 when Debtor entered into a settlement agreement with the Defendants who agreed to

24   pay Shady Acres about $2,000,000.00. Debtor received approximately $1,500,000.00 after

25   costs of paying litigation, all of which was used to rectify the construction defects, complete the

26   construction and operate the business.

27       In the meantime, the dairy industry began suffering one of the worse recessions it has

28   faced. In August 2010, the price of milk paid to dairy farmers was about 30% less than the

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1  amount paid to dairy farmers 30 months prior. Shady Acres obtained lines of credit from FCW

2  to purchase feed, to pay for business operations, and to continue to fund the expansion of the

3  Helm Dairy in order to survive in this environment. These lines of credit are secured by liens

4  against Debtor's real and personal property. The lines of credit came due from time to time and

5  FCW renewed the lines of credit. FCW has an assignment against Debtor's milk proceeds

6  received from CDI for the payments due under the loans owed to FCW. FCW agreed to accept

7  lower payments when the milk proceeds were not sufficient to pay the loan payments owed to

8  FCW and the operating expenses. When CDI delivered the amounts due under the assignment

9  to FCW pursuant to the new arrangement, FCW made the agreed upon payments on Debtor's

10 various loans, and delivered the remainder of the proceeds to Shady Acres. On August 1, 2010,

11 FCW informed Debtor that it was no longer going to extend credit to Debtor and kept the milk

12 proceeds, leaving Debtor no option except to file for relief under Chapter 11 in order to give

13 Debtor a vehicle under which it could reorganize its debts and continue to operate its business.

14 **1. Debtor's Business**

15 As stated above, Shady Acres milks about 2,780 cows, has total non-milking, young

16 stock, and bulls of about 3,350 and owns 1,275 acres farmland. Shady Acres grows grains on

17 1,075 acres of farmland for silage for its livestock. Shady Acres rents out the corral, a couple

18 of residences and farmland at the Visalia Dairy and intends to rent out the Visalia Dairy facility

19 starting in March 2011. Debtor currently employs about 21 people.

20 **B. Description of Debtor's Principals and Insiders**

21 Debtor is a general partnership. There are four partners that participate in the day-to-

22 day operations of Debtor. They are more specifically described below.

23 **1. Beverly Anker**

24 Mrs. Anker is the managing partner of Debtor and owns a 20% interest in Debtor.

25 Mrs. Anker grew up in the dairy business and has worked in the dairy business since 1979.

26 Mrs. Anker's duties include handling the bookkeeping for Debtor. Mrs. Anker works full time

27 for the Debtor and will be paid $4,000.00 gross income per month for her services beginning

28

in April 2011. Debtor contemplates that Mrs. Anker will continue to serve as managing partner during the pendency of Debtor's bankruptcy case.

### 2. Edward C., Christopher G., and Joshua D. Anker

Ed, Chris and J.D. are brothers and the sons of Beverly Anker and are partners in Debtor, each owning a 10% interest in Debtor. Ed, Chris and J.D. Anker all grew up in the dairy business and have worked full time in the dairy business since 1995. Their duties include handling the day to day operation of the milking herd and farming operation. Ed, Chris and J.D. Anker work full time for the Debtor and will be paid $4,000.00 gross income per month for their services beginning in April 2011. Debtor contemplates that Ed, Chris and J.D. Anker will continue to operate the day to day management of the milking herd and the farming operation during the pendency of Debtor's bankruptcy case.

### C. Background of Events Leading to the Chapter 11 Filing

As indicated above, FCW had determined that it would not extend credit to Debtor and retained the entire portion of Debtor's milk check that was assigned to FCW from CDI for August 1, 2010, leaving Debtor with no money to purchase feed. In addition to the problems with FCW, the downturn in the economy and the dairy business had caused Debtor's gross income from the operation to decrease from $11,816,636.00 in 2008 to $5,410,709.00 in 2009. Debtor's property was fully encumbered by liens held by FCW and Debtor was not in a position to obtain financing in an amount sufficient to pay FCW and its other creditors in full. These issues forced Debtor to seek the protection of Chapter 11 in order to stop the collection actions taken by its creditors and to give Debtor a vehicle to repay its creditors over time.

### III. Business Activity Since the Petition Date

#### A. General Operations

Since the commencement of its case, Debtor has increased its milking herd and reduced it dry stock. Debtor has generated gross cash receipts of $3,774,436.65 and made cash disbursements of $4,284,229.73 from August 9, 2010 through December 31, 2010. Although Debtor has disbursed more cash that it has received, Debtor has increased the value of its feed, grains and commodities on hand from $61,500.00 to $940,813.00 as of December 31, 2010.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1  Furthermore, the disbursements include adequate protection payments to secured creditors

2  totaling $568,246.25 as of December 31, 2011. Therefore, Debtor has been operationally

3  profitable.

4      Monthly Reports of Operation concerning the business conducted by Debtor are on file

5  with the Court and copies are available upon request. The Monthly Reports of Operation

6  contain detailed information about the cash receipts and disbursements since Debtor filed for

7  relief under Chapter 11.

8  **B.      Evaluation of Business Operations**

9      Since the commencement of its Chapter 11 case, Debtor has continued its pre-

10 bankruptcy efforts to increase revenues and reduce expenses. Debtor has taken steps to

11 improve it operations including (a) increasing cow comfort in order to increase milk

12 production, (b) computerizing its feed mixing to control milk cow diet for increased milk

13 production and reduced feed costs, (c) increasing the number of milk cows, while decreasing

14 nonessential calves and heifers, and (d) working with Debtor's veterinarian to address fertility

15 problems and increase pregnancy levels. Debtor believes that these actions have improved its

16 business and ability to make payments required under the Plan.

17     The efforts of Debtor have resulted in an increase of gross monthly income. This

18 increase is due to the increase in Debtor's milk production. The following table compares milk

19 production, gross income and milk price per hundredweight for the months indicated.[1]

20

21

| | Milk Production in Pounds | Gross Income from Milk | Price per cwt for preceding month[2] |
|---|---|---|---|
| January 2010 | 3,258,031 | $447,839.86 | $14.98 |
| July 2010 | 4,625,642 | $663,296.00 | $13.62 |
| January 2011 | 5,561,327 | $873,056.48 | $13.83 |

25

26 _____

27 [1] January 2011 was selected because it is the most current complete month available. July 2010 was selected because it is the month prior to the month that Debtor filed this bankruptcy case. January 2010 was selected because it is the month that is one year before January 2011.

28 [2] The preceding month's milk price is reported because that is the price received by Debtor during the months indicated.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

KLEIN, DENATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1   These numbers indicate that Debtor's increase in income is due to Debtor's increase in milk

2   production and is not based on the increase in milk price. In fact, the milk price was paid to

3   Debtor was more than one dollar less in January 2011 that it was in January 2010.

4   Notwithstanding the decrease in price, Debtors gross income was more than $400,000.00 more

5   in January 2011 than it was in January 2010 because Debtor has increased its milk production

6   by more than 2,000,000 pounds per month. In August 2010, Debtor swapped 670 heifer calves

7   of various ages for 400 milk cows ("the Cow Swap"). This swap increased Debtor's milk

8   production by increasing the total number of cows milked; however, milk production has

9   continued to increase since that time due to Debtor's efforts, including changing nutritionists

10  and feed rations.

11          The Cow Swap will not have a significant impact on Debtor's herd replacement.

12  Debtor raises all of its own replacement animals. The heifers swapped by Debtor in the Cow

13  Swap were taken from Debtor's calf raising and replacement program. This reduced the

14  number of replacement animals for Debtor's milking herd. However, Debtor retained enough

15  heifers to replace cows as they die or are culled from the milking herd. As of January 31, 2011,

16  Debtor had 2,356 heifers including 1,841 heifers ages 0-18 months and 555 bred heifers. In

17  addition, Debtor had about 200 springers that were and are expected to calve in February and

18  March 2011. All of these heifers and springers will join the milking herd over the next 23 to 24

19  months as they calve.

20          Debtor's current death/cull rate is 28% which is an average of 76 cows being removed

21  from the herd each month. Debtor's heifers and springers that will calve and be ready to join

22  the milking herd in the next 9 months average 80 animals per month. This results in Debtor an

23  average surplus of about 4 cows per month for the next nine months.[3] Therefore, at the current

24  death/cull rate and heifer inventory on hand, Debtor will be able to sustain its herd on a going

25  forward basis. Debtor intends to continue its breeding program during the term of the Plan.

26          When heifers calve it provides two benefits to Debtor. First, the mother cow can join

27  the milking herd after a few days as a replacement cow. Second, the calf that is born is then

28

---

[3] Nine months is the gestational periods for Holstein cows.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1  either raised to join the milking herd through Debtor's calf raising and replacement program if

2  it is a heifer or raised or sold if it is a bull.

3       Debtor is considering implementing risk management strategies. Debtor is able to

4  manage market volatility by contracting milk and feed and can manage risks effectively by

5  utilizing these tools.

6  **IV. Significant Events in Chapter 11 Case**

7       Debtor has performed or has been involved in the following significant events since

8  filing its Voluntary Petition:

9       **A.    Continued Operation of the Business**

10       Debtor has operated its business since it filed for relief under Chapter 11. Continued

11  operation of the businesses has permitted Debtor to make adequate protection payments to

12  secured creditors and lessors and meet the ongoing expenses associated with its businesses

13  without the appointment of a trustee or conversion of the case.

14       **B.    Employment of Professionals**

15       Debtor has obtained authorization from the Bankruptcy Court to employ the following

16  professionals:

17      KLEIN, DENATALE, GOLDNER     Attorneys
   COOPER, ROSENLIEB & KIMBALL
18
   MOORE STEPHENS WURTH     Accountants
19  FRAZER AND TORBET, LLP

20  The employment of these professionals has assisted Debtor in its reorganization efforts.

21       **C.    Motion for Order Authorizing Use of Cash Collateral**

22       Debtor entered into a number of stipulations with FCW, Penny Newman Grain

23  Company ("PNG") and Penny Newman Milling, LLC ("PNM") for the continued use of cash

24  collateral through May 31, 2011. The Bankruptcy Court approved the stipulations and entered

25  orders authorizing Debtor to use cash collateral; the most recent approval occurred on February

26  24, 2011. The authorization to use cash collateral has allowed Debtor the opportunity to

27  reorganize its financial affairs, continue its day to day operations, and prepare its Plan,

28

---

optimizing the opportunity that Debtor's creditors will be repaid their claims through Debtor's reorganization process.

**D.    Disclosure Statement and Plan of Reorganization**

Debtor filed its Plan and Disclosure Statement. A hearing on approval of the Disclosure Statement was held on March 15, 2011.

**V. Financial Information**

**A.    Liabilities.**

**1.    Creditors Having Administrative Expense Claims**

Debtor has incurred administrative claims since the filing of its Voluntary Petition. Debtor believes that the administrative claims for unpaid fees and costs owed to the attorneys and accountants of Debtor will be the following amounts on the Effective Date of the Plan:

| Name | Amount |
|------|--------|
| KLEIN, DENATALE, GOLDNER, COOPER, ROSENLIEB & KIMBALL | about $30,000.00 |
| MOORE STEPHENS WURTH FRAZER AND TORBET, LLP | about $21,000.00 |

Any unpaid administrative claims will be paid after Court approval if Court approval is required.

**2.    Creditors Holding Security**

Debtor listed secured claims totaling $19,698,584.29 on its Schedule "D," including all amendments. Debtor has made adequate protection payments and other payments to the secured creditors subject to the terms of the stipulations concerning the use of cash collateral entered into between Debtor, FCW, PNG and PNM. Debtor believes that the principal amounts of the secured claims have been reduced and will be about $19,412,569.20 on the Effective Date.

**3.    Unsecured Claims with Priority**

Debtor listed unsecured claims with priority totaling $0.00 on its Schedule "E," including all amendments. Debtor believes the current amount owed to unsecured priority claimants has not changed.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

### 4. Unsecured Claims Without Priority

Debtor listed unsecured claims without priority totaling $2,063,972.78 on its Schedule "F" including all amendments. Debtor believes the current amount owed to unsecured claimants will be $2,262,199.25 on confirmation due to the claim held by J.D. Heiskell in the amount of $198,226.47. The J.D. Heiskell claim was listed on Schedule D Creditors Holding Secured Claims because J.D. Heiskell recorded a UCC-1 financing statement claiming a dairy cattle supply lien. However, Debtor believes the claim held by J.D. Heiskell to be unsecured because PNG and PNM hold dairy cattle supply liens superior to J.D. Heiskell's lien and; therefore, J.D. Heiskell's lien is invalid under California Food and Agriculture Code Sections 57402 and 57406.

### 5. Disputed Claims

Debtor listed no disputed claims in its Schedules of Assets and Liabilities. However, Debtor disputes the following claims filed by creditors and will object to the claims if they are not amended:

    a.    J.D. Heiskell filed a secured Proof of Claim. Debtor the claim held by J.D. Heiskell to be unsecured for the reasons provided above.

    b.    PNG filed a Proof of Claim totaling $350,944.21, which set forth that $177,337.97 is secured by a dairy cattle supply lien. Debtor believes the secured amount of the PNG claim to be $134,717.20. Debtor and PNG disagree on the appropriate method to calculate the amount of debt secured by the lien under California Food and Agriculture Code Section 57402. The amount of PNG's claim will be finally determined through the claim objection process.

    c.    Laura Merritt filed a secured Proof of Claim in the amount of $450,000.00. Debtor believes that the balance of Mrs. Merritt's claim was $392,573.88 as of the Petition Date.

### 6. Allowance of Claims

Any claim not objected to by Debtor or another party in interest will be allowed in the amount set forth in a Proof of Claim filed by or for a creditor or scheduled by Debtor. Debtor

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

However, nothing contained in the Disclosure Statement will be deemed to be a determination of the amount or allowance of any claim.

**B.  Assets.**

**1.  Scheduled Real Property**

Debtor listed real property described as 1275 acres, dairy and farmland located in Helm, Fresno County California on its Schedule "A," including all amendments ("Helm Dairy"). Debtor listed the value of its real property at $11,000,000.00.

**2.  Scheduled Personal Property**

Debtor listed the following personal property valued at $12,953,922.76 on its Schedule "B," including all amendments:

| Description of Property | Value |
|---|---|
| Money on Deposit | $ 1,600.00 |
| Owners Equity California Dairies, Inc. | $ 435,628.00 |
| Owners Equity Farm Credit West | $ 1,000.00 |
| Milk Proceeds and retains | $ 235,000.00 |
| Milk Pool Quota | $ 1,193,941.00 |
| Dairy Permit | $ 0.00 |
| Office Equipment and furnishings | $ 2,893.80 |
| Cows | $ 7,663,300.00 |
| Growing Crops | $ 165,000.00 |
| Dairy Equipment – Visalia Dairy | $ 600,000.00 |
| Dairy Equipment –Helm Dairy | $ 1,704,146.96 |
| Case International Tractor | $ 130,000.00 |
| 2010 Supreme Model 1200 Cutter Mixer Feeder | $ 75,000.00 |
| Farming Equipment | $ 672,500.00 |
| Feed | $ 1,500.00 |
| Commodities and supplies | $ 60,000.00 |
| 5 Shares Stinson Canal & Irrigation | $ 12,413.00 |
| **TOTAL** | **$ 12,953,922.76** |

**3.  Post-Petition Change in Assets as of December 31, 2010**

Debtor's accountants completed the preparation of Debtor's 2010 year-end financial statements ("the Financial Statements") that include a balance sheet as of December 31, 2010. The Financial Statements include information regarding Debtor's method of valuation for its various assets.  The Financial Statements are attached hereto as Exhibit "A" and incorporated herein by reference.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

## VI. Tax Attributes

Debtor has no tax attributes because it is a general partnership. Therefore, Debtors tax attributes pass-through to its partners.

## VII. Pending Litigation

Debtor was a not a defendant in the any lawsuits on the Petition Date.

## VIII. Preferences and Fraudulent Transfers

Debtor has not completed its analysis of whether there were any preferences or fraudulent transfers made by Debtor before the filing of its Voluntary Petition. Therefore, the Plan expressly reserves Debtor's ability to recover preferences or fraudulent transfers to benefit the estate. Any recoveries from such actions will be paid to the estate's unsecured creditors.

## IX. Chapter 7 Comparison

Debtor believes that secured and unsecured creditors will receive a greater dividend in its Chapter 11 case than would be available in a Chapter 7 case because the Plan provides that all allowed secured and priority claims will be paid in full after confirmation of the Plan and unsecured creditors will receive about 22% of their claims, depending on the allowed amount of Debtor's unsecured claims.

Substantially all of Debtor's property secures indebtedness owed to FCW in the amount of approximately $18,165,000.00. Debtor believes that FCW would be granted relief from the automatic stay and permitted to repossess its collateral in a Chapter 7 case. However, Debtor does not believe that liquidation of collateral would result in payment in full of all of the debt owed to its secured creditors and that deficiencies would remain. This is true because a hypothetical chapter 7 trustee would close the dairy and be forced to liquidate the personal property which would yield far less than the values reflected in Debtor's Schedules of Assets and Liabilities and as reflected herein. A review of each general partners' personal balance sheets is warranted because Debtor is a general partnership. Debtor has determined that a hypothetical chapter 7 trustee would not recover assets from its partners for disbursement to Debtor's creditors because the partners' assets are either encumbered or exempt. See Exhibit "B."

Given FCW's "blanket lien," there would be no assets left to liquidate to pay creditors anything in Chapter 7. Accordingly, Debtor believes that unsecured creditors will receive a far greater distribution through Debtor's Plan and would get nothing in Chapter 7. A liquidation analysis of Debtor's property and the partners' property is attached here as Exhibit "B."

**X. Accounting Method Used to Produce Information**

The accounting method used to produce the information contained in the Disclosure Statement is the cash method of accounting. Debtor's tax returns are filed on a cash basis. Debtor's fiscal year is January 1 through December 31.

**XI. Creditor Risks**

Debtor believes that there is risk to creditors associated with the confirmation of the Plan. The risk includes natural changes in the price of milk and price of feed. The primary risk to creditors would be failure by Debtor to complete the payments required by the Plan and the Chapter 11 case being dismissed. Dismissal of the Chapter 11 case would allow FCW to foreclose against Debtor's real property and to obtain a writ of possession against its personal property collateral, thereby allowing FCW to repossess and liquidate their collateral and would deprive unsecured creditors of any source for repayment of their claims. Therefore, Debtor believes that the benefits associated with the Plan outweigh the risks associated with the Plan and that the Plan represents the best chance for all creditors to receive payment on their claims.

**XII. Affiliates.**

Debtor does not believe that it has any affiliates other than its partners.

**XIII. SUMMARY OF THE PLAN**

**A. Generally**

Debtor will continue to operate its dairy business at the Helm Dairy after confirmation of the Plan. Debtor has evaluated its business operations and made the improvements described in paragraph III.B. in order to increase its milk production. Debtor believes that these actions will improve its business and ability to make payments required under the Plan. Based upon these improvements Debtor projects that its business will generate the cash flow necessary to make all required payments to administrative claimants, creditors secured by real

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

property, creditors secured by personal property, lessors, post-petition creditors, and to general unsecured creditors in the amounts set forth in the Plan. Budgets are attached as Exhibit "C" (the "Budgets") and demonstrate the ability of Debtor to meet the payments required under the Plan.

### B. Payments from Current Cash Flow

In addition to its current expenses, Debtor's Plan contemplates the ability to pay its administrative claims, if any, upon the Effective Date of the Plan with the exception of its attorneys and accountants. Debtor will pay those claims after approval from the Court from current operations. On the Effective Date, it is estimated that Debtor will have about $244,500.00 in cash on hand from its business operations for the payments required under the Plan. See the Budgets, Column "May-11", Row "Total Income Available to Make Plan Payments."

Debtor will make payments first to its administrative claims, second to secured claims, third to allowed convenience claims, which consist of allowed general unsecured claims of $3,500.00 or less, and then to general unsecured claims in excess of $3,500.00 under the Plan.

### C. Payments to Unimpaired Secured Creditors

1. **Class Three Claim of Linder Equipment.** Linder Equipment was paid in full according to the terms of its loan documents in November 2010.

2. **Class Four Claim of Laura Merritt.** Mrs. Merritt's Class Four Claim is secured by a deed of trust behind FCW against the Helm Dairy. The Class Four Claim was about $392,573.88 on the Petition Date. The Class Four Claim shall be paid under the terms of the promissory note and deed of trust executed in favor of the Class Four Claimant until the Class Four Claim is paid in full.

3. **Class Five Claim of Ruth Ann Latson.** Mrs. Latson's Class Five Claim is secured by a deed of trust behind FCW against the Helm Dairy. The Class Five Claim was about $392,573.88 on the Petition Date. The Class Five Claim shall be paid under the terms of the promissory note promissory note and deed of trust executed in favor of the Class Five Claimant until the Class Five Claim is paid in full.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

D.    **Payments to FCW, FLCA AND FCW, PCA**

1.    FCW, FCLA's claim secured by real and personal property is classified as a Class Six Claim under the Plan. The Class Six Claim was about $10,805,281.94 on the Petition Date. Debtor will make payments to FCW, FCLA on its Class Six Claim of interest and principal totaling $67,000.00 per month. The Class Six Claim will accrue interest at the fixed rate of 4.5% per annum and shall be amortized over twenty years. The Class Six Claim will be all due and payable ten years from the Effective Date of the Plan, which Debtor estimates to be April 30, 2021.

2.    FCW, PCA's claim secured by real and personal property is classified as a Class Seven Claim. The Class Seven Claim was about $7,734,615.15 on the Petition Date. Debtor will make payments to FCW, PCA on its Class Seven Claim of interest and principal totaling $48,000.00 per month. The Class Seven Claim will accrue interest at the fixed rate of 4.5% per annum and shall be amortized over twenty years. The Class Seven Claim will be all due and payable ten years from the Effective Date of the Plan, which Debtor estimates to be April 30, 2021.

3.    An amortization period of 20 years for the claims held by FCW was selected by Debtor because (a) FCW's claims are secured by real property and the law provides that debts secured by real property may be amortized and paid over 20 to 30 years, (b) a 20-year amortization is more favorable to FCW than a 30-year amortization and Debtor hopes to garner FCW's support of the plan, (c) a 20-year amortization will allow a greater amount of each payment to be applied to the principal balance of the debt than a 30-year amortization, which will allow Debtor to reduce its obligation to FCW and enable Debtor to secure replacement financing before the 10-year balloon payment comes due, and (d) Debtor's anticipated cash flow does not allow for a shorter amortization period because that would result in higher payments.

E.    **Payments to Penny Newman Grain Company**

PNG's claim secured by a dairy cattle supply lien is classified as a Class Eight Claim. Debtor estimates that the Class Eight Claim was about $136,717.20 on the Petition Date. PNG

disagrees with Debtor's estimate as discussed above. Debtor will make payments to PNG on its Class Eight Claim of interest and principal totaling $2,575.00 per month. The Class Eight Claim will accrue interest at the rate of 4.75% per annum and will be amortized and paid over five years.

###### F. Payments to Penny Newman Milling, LLC

PNM's claim secured by a dairy cattle supply lien is classified as a Class Nine Claim. The Class Nine Claim was about $101,672.44 on the Petition Date. Debtor will make payments to PNM on its Class Nine Claim of interest and principal totaling $1,910.00 per month. The Class Nine Claim will accrue interest at the rate of 4.75% per annum and will be amortized and paid over five years.

###### G. Payments to Fresno County Tax Collector

The Fresno County Tax Collector's ("FCTC") claim secured by a lien against the Helm Dairy is classified as a Class Ten Claim. The Class Eight Claim was about $45,241.14 on the Petition Date. Debtor will make payments to FCTC on its Class Ten Claim of interest and principal totaling $4,150.00 per month. The Class Ten Claim will accrue interest at the rate of 18% per annum and will be amortized and paid over one year.

###### H. Payments to Western Finance and Lease

Western Finance and Lease's ("WF") claim secured by a security interest in a 2010 Supreme Model 1200 Mixer is classified as a Class Eleven Claim. The Class Eleven Claim was about $77,850.57 on the Petition Date. Debtor will make payments to WF on its Class Eleven Claim of interest and principal totaling $1,400.00 per month. The Class Eleven Claim will accrue interest at the rate of 7.11% per annum and will be amortized and paid over six years.

###### I. Payments to Under Secured or Unsecured Creditors

Debtor believes that the income received from current operations will be sufficient to repay about 22% of its unsecured claims. Administrative convenience class claimants (claimants' holding claims of $3,500 or less or electing to be treated as such) will receive a total of $4,000.00 paid pro rata to claimants within thirty days of the Effective Date of the Plan.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1  The general unsecured claimants, other than administrative convenience class claimants, will

2  be receive a pro rata share of semi-annual payments in the amount of $50,000.00 for a period of

3  five years.

4      An itemization of the treatment of the creditors under the Plan is attached hereto as

5  Exhibit "D."

6  **XIV.  Means of Execution**

7      During Chapter 11, Debtor has generated income of about $838,763.70 per month even

8  with the milk prices being low.  As reflected in the Budgets, Debtor's ongoing operations will

9  be sufficient to meet ongoing expenses, make the secured creditor payments under the Plan and

10  make the payments to general unsecured creditors.  Debtor's Budgets reflecting these payments

11  is attached as Exhibit "C."

12      The assumptions underlying the Budgets are consistent with its historical performance

13  and the Debtor's opinion.

14  **XV.  Alternative to Plan**

15      Dismissal of the case or conversion to Chapter 7 are alternatives available to Debtor if

16  the Plan is not confirmed.  Debtor believes that confirmation of the Plan is preferable to the

17  dismissal of its case because dismissal of the case would result in foreclosure by secured

18  creditors on their collateral, termination of the business operated by Debtor, and loss of

19  employment for Debtor's employees. Moreover, Debtor believes that all creditors will receive

20  payment faster and at a lower cost of administration through the Plan than would occur in the

21  event of conversion to Chapter 7.  Debtor does not believe that unsecured creditors would

22  receive any payment of their claims if the case was converted to Chapter 7 because Debtor

23  believes that the liquidation value of their assets is less than the going concern value of their

24  assets.

25  **XVI.  Solicitation of Acceptances**

26      The purpose of the Disclosure Statement is to provide adequate information to creditors

27  pursuant to provisions of the Bankruptcy Code.  Each creditor should consult with its own

28  ///

legal, tax or financial advisor to the extent it deems necessary to understand the effect that

confirmation of the Plan or failure of confirmation may have on its particular situation.

Date: March ___, 2011                    SHADY ACRES DAIRY

By_____
    BEVERLY ANKER, Managing Partner

**APPROVED:**

    KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP

By_____
    HAGOP T. BEDOYAN
    JACOB L. EATON
    Attorneys for Debtor-in-Possession

**SHADY ACRES DAIRY**

December 31, 2010 and 2009

Financial Statements
And
Additional Information

With

Accountants' Review Report

Exhibit A

Page 19



**FRAZER**
Certified Public Accountants and Consultants

Moore Stephens Wurth Frazer and Torbet, LLP

Shady Acres Dairy
PO Box 153
Helm, California 93627

We have reviewed the accompanying balance sheets of Shady Acres Dairy as of December 31, 2010 and 2009, and the related statements of operations, partners' capital and cash flows for the years then ended. A review includes primarily applying analytical procedures to members' financial data and making inquiries of company management. A review is substantially less in scope than an audit, the objective of which is the expression of an opinion regarding the financial statements as a whole. Accordingly, we do not express such an opinion.

Management is responsible for the preparation and fair presentation of the financial statements in accordance with accounting principles generally accepted in the United States of America and for designing, implementing, and maintaining internal control relevant to the preparation and fair presentation of the financial statements.

Our responsibility is to conduct the review in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants. Those standards require us to perform procedures to obtain limited assurance that there are no material modifications that should be made to the financial statements. We believe that the results of our procedures provide a reasonable basis for our report.

Based on our review, with the exception of the matters described in the following paragraph, we are not aware of any material modification that should be made to the accompanying financial statements in order for them to be in conformity with accounting principles generally accepted in the United States of America.

Under generally accepted accounting principles, all loans due within one year of the balance sheet date should be shown as current liabilities. At the request of the Company's management, debt amounting to $4,100,000 is shown as long term, even though the loans are due within one year. Lastly, management has informed us that certain ongoing farming operations of the Company are presented in the income statement in the caption other income (loss) on a net basis and that, if generally accepted accounting principles had been followed, revenues and expenses would have increased. See Schedule 2 for gross revenues and expenses.

The accompanying financial statements have been prepared assuming that the Company will continue as a going concern. As described in Note 7, on August 9, 2010, the Company filed a voluntary petition for reorganization under Chapter 11 of the Federal Bankruptcy Code and was authorized to continue managing and operating the business as a debtor in possession subject to the control and supervision of the Bankruptcy Court. Those conditions raise substantial doubt about the Company's ability to continue as a going concern. The financial statements do not include any adjustment that might result from the outcome of this uncertainty.

Exhibit____A____

Page____20____

2250 W. Main St., Ste. B | Visalia, CA 93291 | Office: 559.732.4135 | Fax: 559.732.7140 | www.mswft.com
*Moore Stephens Wurth Frazer and Torbet, LLP is an independent firm associated with Moore Stephens*



Our review was made for the purpose of expressing limited assurance that there are no material modifications that should be made to the financial statements in order for them to be in conformity with accounting principles generally accepted in the United Stated of America. The information included in the accompanying Schedules 1, 2 and 3 is presented only for supplementary analysis purposes. Such information has been subjected to the inquiry and analytical procedures applied in the review of the basic financial statements, and we are not aware of any material modifications that should be made thereto.

*Moore Stephens Wurth Frazer and Torbet, LLP*

Certified Public Accountants

February 7, 2011

**Exhibit** A

**Page** 21

2250 W. Main St., Ste. B | Visalia, CA 93291 | Office: 559.732.4135 | Fax: 559.732.7140 | www.mswft.com
*Moore Stephens Wurth Frazer and Torbet, LLP is an independent firm associated with Moore Stephens*

SHADY ACRES DAIRY

BALANCE SHEET
AS OF DECEMBER 31, 2010 AND 2009
(See Accountants' Review Report)

ASSETS

| | | 2010 | | 2009 |
|---|---|---|---|---|
| CURRENT ASSETS: | | | | |
| Cash in banks, (Note 1): | | | | |
| Rabobank, Visalia: | | | | |
| Checking | $ | 0 | $ | 45,050 |
| Debtor in possession, general | | 1,340 | | 0 |
| Debtor in possession, tax | | 3,164 | | 0 |
| Debtor in possession, administrative | | 6,112 | | 0 |
| Farm Credit West, Tulare | | 0 | | 58,422 |
| Accounts receivable, California Dairies, Inc., (Note 1) | | 858,458 | | 446,434 |
| Investment in growing crops, (Note 3) | | 73,475 | | 300,000 |
| Inventories, pledged, (Note 1) | | 975,115 | | 1,000,914 |
| Prepaid expenses | | 46,015 | | 39,035 |
| Deposits paid to PG&E | | 25,913 | | 0 |
| Total current assets | $ | 1,989,592 | $ | 1,889,855 |
| | | | | |
| DAIRY HERD, pledged, (Note 1) | $ | 6,123,837 | $ | 5,728,471 |
| Less accumulated depreciation | | 913,390 | | 790,522 |
| Dairy herd, net | $ | 5,210,447 | $ | 4,937,949 |
| | | | | |
| DAIRY FARM AND EQUIPMENT, partially pledged, (Note 1): | | | | |
| Buildings and improvements | $ | 305,762 | $ | 305,762 |
| Five Points buildings and equipment | | 9,641,930 | | 9,426,190 |
| Dairy equipment | | 3,146,785 | | 3,150,877 |
| Office fixtures and equipment | | 2,894 | | 2,894 |
| Autos and trucks | | 75,223 | | 75,223 |
| Farmland improvements | | 486,060 | | 486,060 |
| Land, (1,178.06 acres), pledged | | 2,774,494 | | 2,774,494 |
| Personal residence and improvements | | 547,592 | | 41,623 |
| Totals | $ | 16,980,740 | $ | 16,263,123 |
| Less accumulated depreciation | | 4,462,592 | | 3,762,734 |
| Dairy farm and equipment, net | $ | 12,518,148 | $ | 12,500,389 |
| | | | | |
| OTHER ASSETS: | | | | |
| Pool quota, pledged, (Note 1) | $ | 1,270,150 | $ | 1,270,150 |
| Loan fees | | 34,545 | | 37,482 |
| Construction in progress | | 41,114 | | 276,631 |
| Note receivable, Christopher Anker, a related party, (Note 4) | | 1,000 | | 14,000 |
| ADM Investors, hedge account, at market value | | 757 | | 757 |
| Investments, at cost, (Note 1) | | 438,518 | | 530,957 |
| Total other assets | $ | 1,786,084 | $ | 2,129,977 |
| | | | | |
| Total assets | $ | 21,504,271 | $ | 21,458,170 |

The accompanying notes are an integral part of this statement.

3

Exhibit____A____

Page____22____

## LIABILITIES AND CAPITAL

| | | 2010 | | 2009 |
|---|---|---:|---|---:|
| **CURRENT LIABILITIES:** | | | | |
| Accounts payable: | | | | |
| Feed | $ | 617,133 | $ | 606,070 |
| Trade | | 804,584 | | 623,370 |
| Payroll taxes | | 0 | | 7,459 |
| Accrued expenses | | 95,227 | | 65,201 |
| Notes payable: | | | | |
| Farm Credit West, Tulare: | | | | |
| Secured by feed inventories, variable monthly payments, including 3.75% interest | | 2,600,000 | | 2,600,000 |
| Secured by real estate, cattle and feed inventories, variable monthly payments, including 3.75% interest | | 365,592 | | 365,592 |
| Secured by feed payables, variable monthly payments, plus 3.75% interest | | 204,314 | | 179,405 |
| Secured by feed and herd inventories, variable monthly payments, plus 3.75% interest | | 400,000 | | 164,412 |
| Secured by operations, variable monthly payments, plus 3.75% interest | | 35,456 | | 0 |
| Linder Equipment Company, secured by equipment, payable $3,968 monthly, plus 8.00% interest | | 0 | | 38,613 |
| J.D. Heiskell, secured by feed inventories, payable $12,500 monthly, plus 5.00% interest | | 198,226 | | 267,261 |
| Foster Poultry Farms, secured by feed inventories, payable $10,000 monthly, plus 3.25% interest | | 208,242 | | 312,177 |
| Harris Woolf Almonds, secured by feed inventories, payable $10,000 monthly, plus 5.25% interest | | 242,177 | | 278,242 |
| Penny Newman Grain, secured by feed inventories: | | | | |
| Payable $10,000 monthly, plus 5.00% interest | | 112,659 | | 170,159 |
| Payable $10,000 monthly, plus 5.00% interest | | 60,876 | | 120,876 |
| Estimated current portion of long-term debt | | 419,000 | | 904,000 |
| Total current liabilities | $ | 6,363,486 | $ | 6,702,837 |
| | | | | |
| **LONG-TERM DEBT, (Note 2)** | | | | |
| Notes and loans payable | $ | 15,545,682 | $ | 15,022,205 |
| Less estimated current portion of long-term debt | | (419,000) | | (904,000) |
| Long-term debt, net | $ | 15,126,682 | $ | 14,118,205 |
| | | | | |
| **SHADY ACRES DAIRY, PARTNERS' CAPITAL:** | | | | |
| Balances as of December 31, 2010 and 2009, Exhibit C | $ | 14,103 | $ | 637,128 |
| | | | | |
| Total liabilities and capital | $ | 21,504,271 | $ | 21,458,170 |

4

Exhibit A

Page 23

## SHADY ACRES DAIRY

### STATEMENT OF OPERATIONS
### FOR THE YEARS ENDED DECEMBER 31, 2010 AND 2009
### (See Accountants' Review Report)

| | 2010 | | | 2009 | |
|---|---|---|---|---|---|
| | AMOUNT | PER CWT OF MILK | | AMOUNT | PER CWT OF MILK |
| INCOME: | | | | | |
| Milk | $ 7,858,109 | $ 14.33 | $ | 4,346,335 | $ 11.24 |
| Colostrom milk | 0 | 0.00 | | 1,707 | 0.00 |
| Calves and heifers, net | 311,002 | 0.57 | | 167,270 | 0.43 |
| USDA assistance | 0 | 0.00 | | 76,336 | 0.20 |
| Patronage dividend | 143,915 | 0.26 | | 81,813 | 0.21 |
| Milk hedging | 0 | 0.00 | | (17,147) | (0.04) |
| Interest income | 1,287 | 0.00 | | 0 | 0.00 |
| Other | 6,374 | 0.01 | | 45,047 | 0.12 |
| Total income | $ 8,320,687 | $ 15.17 | $ | 4,701,361 | $ 12.16 |
| EXPENSES: | | | | | |
| Feed: | | | | | |
| Hay | $ 1,411,748 | $ 2.57 | $ | 1,710,475 | $ 4.42 |
| Grain | 2,865,891 | 5.23 | | 2,255,618 | 5.83 |
| Silage | 1,436,989 | 2.62 | | 1,807,451 | 4.67 |
| Less allocation to | | | | | |
| heifer raising program | (1,394,230) | (2.54) | | (1,339,580) | (3.46) |
| Total feed | $ 4,320,398 | $ 7.88 | $ | 4,433,964 | $ 11.46 |
| Labor | $ 555,006 | $ 1.01 | $ | 526,580 | $ 1.36 |
| Herd replacement cost: | | | | | |
| Depreciation of dairy herd | $ 519,045 | $ 0.95 | $ | 469,194 | $ 1.21 |
| Loss on sale of cows | 168,503 | 0.31 | | 186,336 | 0.48 |
| Total herd replacement cost | $ 687,548 | $ 1.26 | $ | 655,530 | $ 1.69 |
| Operating expenses, (Schedule 1) | $ 3,333,560 | $ 6.09 | $ | 3,361,440 | $ 8.66 |
| Total expenses | $ 8,896,512 | $ 16.24 | $ | 8,977,514 | $ 23.17 |
| Loss from dairy operations | $ (575,825) | $ (1.07) | $ | (4,276,153) | $ (11.01) |
| OTHER INCOME (LOSS): | | | | | |
| Gain (loss) on sale of assets | $ (45,630) | $ (0.08) | $ | 7,504 | $ 0.02 |
| Income from legal settlements, (Note 5) | 0 | 0.00 | | 60,000 | 0.16 |
| Income from farming operations, (Schedule 2) | 130,018 | 0.24 | | 368,259 | 0.95 |
| Total other income | $ 84,388 | $ 0.16 | $ | 435,763 | $ 1.13 |
| Net loss | $ (491,437) | $ (0.91) | $ | (3,840,390) | $ (9.88) |

The accompanying notes are an integral part of this statement.

Exhibit _A_

Page _24_

EXHIBIT C

SHADY ACRES DAIRY

STATEMENT OF PARTNERS' CAPITAL ACCOUNTS
FOR THE YEARS ENDED DECEMBER 31, 2010 AND 2009
(See Accountants' Review Report)

| | TOTAL | TRUST OF EDWARD ANKER | BEVERLY ANKER | EDWARD C. ANKER | CHRISTOPHER ANKER | JOSHUA ANKER |
|---|---|---|---|---|---|---|
| Balances as of January 1, 2009 | $ 4,901,120 | $ 2,992,511 | $ 1,024,288 | $ 322,719 | $ 291,012 | $ 270,590 |
| Prior period adjustment, (Note 6) | (376,522) | (188,262) | (75,304) | (37,652) | (37,652) | (37,652) |
| Balances as of January 1, 2009, as restated | $ 4,524,598 | $ 2,804,249 | $ 948,984 | $ 285,067 | $ 253,360 | $ 232,938 |
| Capital contribution | 86,695 | 0 | 0 | 0 | 0 | 86,695 |
| Net loss, Exhibit B | (3,840,390) | (1,920,195) | (768,078) | (384,039) | (384,039) | (384,039) |
| Totals | $ 770,903 | $ 884,054 | $ 180,906 | $ (98,972) | $ (130,679) | $ (64,406) |
| Deduct withdrawals: | | | | | | |
| Donations | $ 14,100 | $ 0 | $ 3,525 | $ 3,525 | $ 3,525 | $ 3,525 |
| Medical | 7,020 | 0 | 401 | 5,692 | 635 | 292 |
| Personal | 112,655 | 0 | 55,664 | 18,800 | 19,222 | 18,969 |
| Total withdrawals | $ 133,775 | $ 0 | $ 59,590 | $ 28,017 | $ 23,382 | $ 22,786 |
| Balances as of December 31, 2009, (deficit) | $ 637,128 | $ 884,054 | $ 121,316 | $ (126,989) | $ (154,061) | $ (87,192) |
| Capital contribution | 9,903 | 0 | 803 | 0 | 0 | 9,100 |
| Net loss, Exhibit B | (491,437) | (245,718) | (98,287) | (49,144) | (49,144) | (49,144) |
| Totals | $ 155,594 | $ 638,336 | $ 23,832 | $ (176,133) | $ (203,205) | $ (127,236) |
| Deduct withdrawals: | | | | | | |
| Donations | $ 7,100 | $ 0 | $ 1,775 | $ 1,775 | $ 1,775 | $ 1,775 |
| Medical | 2,526 | 0 | 0 | 2,055 | 0 | 471 |
| Personal | 131,865 | 0 | 44,165 | 30,100 | 28,800 | 28,800 |
| Total withdrawals | $ 141,491 | $ 0 | $ 45,940 | $ 33,930 | $ 30,575 | $ 31,046 |
| Balances as of December 31, 2010, (deficit) | $ 14,103 | $ 638,336 | $ (22,108) | $ (210,063) | $ (233,780) | $ (158,282) |

The accompanying notes are an integral part of this statement.

6

Exhibit_____A

Page_____25

SHADY ACRES DAIRY

STATEMENT OF CASH FLOWS
FOR THE YEARS ENDED DECEMBER 31, 2010 AND 2009
(See Accountants' Review Report)

| | 2010 | 2009 |
|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | |
| Net loss | $ (491,437) | $ (3,840,390) |
| Adjustments to reconcile net loss to net cash (used in) provided by operating activities: | | |
| Depreciation | 1,275,287 | 1,150,249 |
| Loss on sale of cows | 168,503 | 186,336 |
| (Gain) loss on sale of equipment | 45,630 | (7,504) |
| Gain on sale of heifers | (5,217) | (7,011) |
| (Increase) decrease in assets: | | |
| Accounts receivable and deferred loan fees | (409,087) | 60,947 |
| Investment in growing crops | 226,525 | (125,680) |
| Inventories, prepaid expenses and deposits | (7,094) | 2,129,194 |
| Increase (decrease) in liabilities: | | |
| Accounts payable and payroll taxes | 184,818 | (196,449) |
| Accrued expenses | 30,025 | (19,553) |
| Net cash (used in) provided by operating activities | $ 1,017,953 | $ (669,861) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | |
| Proceeds from sale of cows | $ 347,034 | $ 309,572 |
| Proceeds from sale of assets | 31,000 | 15,000 |
| Proceeds from sale of heifers | 92,367 | 22,631 |
| Purchase of new dairy equipment and improvements | (850,630) | (1,650,818) |
| Purchase of land | 0 | (257,120) |
| (Increase) decrease in construction in progress | 235,517 | (238,160) |
| Decrease in notes receivable | 13,000 | 10,000 |
| Increase in value of self-raised animals | (1,394,230) | (1,339,580) |
| (Increased) decreased investment in California Dairies, Inc. | 92,439 | (82,186) |
| (Increased) decreased investment in ADM Investors | 0 | (757) |
| Net cash used in investing activities | $ (1,433,503) | $ (3,211,418) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | |
| Increase (decrease) in short-term debt, net | $ (104,651) | $ 1,469,014 |
| Repayment of long-term debt | (697,190) | (1,212,238) |
| Borrowings of long-term debt | 1,256,123 | 3,737,339 |
| Capital contributions | 9,903 | 86,695 |
| Personal withdrawals | (141,491) | (133,775) |
| Net cash provided by financing activities | $ 322,694 | $ 3,947,035 |
| **NET CHANGE IN CASH FOR THE YEARS** | $ (92,856) | $ 65,756 |
| CASH, January 1 | 103,472 | 37,716 |
| CASH, December 31 | $ 10,616 | $ 103,472 |
| **SUPPLEMENTAL DISCLOSURES OF CASH FLOW INFORMATION:** | | |
| Interest paid | $ 819,237 | $ 806,331 |

The accompanying notes are an integral part of this statement.

7

Exhibit_____ A

Page_____ 26

## NOTES TO THE FINANCIAL STATEMENTS
### (See Accountants' Review Report)

### Note 1 - Summary of significant accounting policies

Nature of operations

Shady Acres Dairy is a partnership operating a dairy farm located in Helm, California. The Dairy produces milk for sale to a cooperative, of which they are a member. The Dairy raises its own replacement animals which takes approximately 24-27 months to reach maturity and be placed in the milking herd. The Dairy also farms approximately 970 acres. The majority of the farm crops grown are fed to the dairy animals. The primary cost of the production of milk is the hay and grain fed to the cows. Fluctuations of price, availability and quality in these commodities can greatly affect profitability. The dairy also owns a dairy facility in Visalia, California and leased the facility to a third party through August 2006. In September 2006 the Dairy commenced dairy operations at the Visalia facility.

Use of estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the amounts reported in the financial statements and accompanying notes. Management believes that the estimates utilized in preparing its financial statements are reasonable and prudent. Actual results could differ from these estimates.

Accounting method and income taxes

The Dairy's books and records are maintained on the cash receipts and disbursements method of accounting and items of income and expense are so reported for income tax purposes. The accompanying financial statements have been prepared on the accrual basis and, accordingly, reflect accounts receivable, inventories, investment in growing crops, unpaid trade payables and accrued expenses where these amounts are material.

Federal and State income taxes have not been provided for as each partner is individually obligated for income taxes on his or her share of partnership income.

Financial instruments

The accounting standards regarding fair value of financial instruments and related fair value measurements define financial instruments, define fair value, establish a three-level valuation hierarchy for disclosures of fair value measurement, and enhance disclosure requirements for fair value measures. The Dairy's financial instruments are cash and cash equivalents, accounts receivable, accounts payable, notes payable and long-term debt. Management believes the carrying amount for cash and cash equivalents, accounts receivable, and accounts payable approximate their fair value based on their short-term nature. The recorded values of notes payable and long-term debt approximate their fair values, as interest approximates market rates.

Revenue recognition

The Dairy follows the accounting standard regarding revenue recognition which specifies that revenue should be realized or realizable and earned when four criteria are met: persuasive evidence of an arrangement exists; product is shipped or services have been rendered; the seller's price to the buyer is fixed or determinable and; collectability of payment is reasonably assured.

8

**Note 1 - Summary of significant accounting policies, (continued)**

Cash in bank

The Dairy periodically throughout the year has maintained balances in its checking account in excess of federally insured limits. The Dairy has not experienced any losses in such accounts. The Dairy believes it is not exposed to any significant risks on cash in bank deposit accounts.

Cash and cash equivalents

For purposes of the statement of cash flows, the Dairy considers all short-term debt securities purchased with a maturity of three months or less to be cash equivalents.

Marketable securities

The Dairy does not own marketable debt or equity securities.

Supply management program

Effective April 1, 2008, Shady Acres Dairy has an established maximum shipping right of 146,200 lbs. shipped on a daily basis to its cooperative, California Dairies, Inc.

Any milk shipped above this right will have the costs charged back to the producer for shipping, marketing, disposing and all administration costs for the handling of such excess milk. Any charges incurred over allocation milk will be settled on a monthly basis.

The shipping right is not valued on the accompanying balance sheet but is transferable at established market rates.

Accounts receivable

All of the Dairy's receivables from milk are from one customer, California Dairies, Inc. The receivable is due within 30 days. The Dairy believes the risk of loss on this receivable is very small and, accordingly, no allowance for doubtful accounts has been included.

Exhibit____A____

Page____28____

## Note 1 - Summary of significant accounting policies, (continued)

Inventories

Inventories as of December 31, 2010 and 2009 are carried at the lower of cost or market (first-in, first-out method) and are based upon estimated quantities. They consisted of the following:

|  | 2010 | | | 2009 | | |
|---|---|---|---|---|---|---|
|  | TONS | PER TON | AMOUNT | TONS | PER TON | AMOUNT |
| Hay | 2,959 | $ 156 | $ 462,102 | 1,724 | $ 136 | $ 235,120 |
| Grain | 954 | 190 | 181,142 | 466 | 171 | 79,795 |
| Silage | 7,320 | 41 | 297,569 | 19,393 | 35 | 685,999 |
| Hay, at dealers | | | 30,382 | | | 0 |
| Silage, at dealers | | | 3,920 | | | 0 |
| Totals | | | $ 975,115 | | | $ 1,000,914 |

Dairy herd

The dairy herd as of December 31, 2010 and 2009 consisted of the following:

|  | 2010 | | | 2009 | | |
|---|---|---|---|---|---|---|
|  | NUMBER OF HEAD | PER HEAD | AMOUNT | NUMBER OF HEAD | PER HEAD | AMOUNT |
| Purchased cows | 5 | $ 850 | $ 4,250 | 16 | $ 1,099 | $ 17,578 |
| Self-raised cows | 3,502 | 1,276 | 4,469,667 | 2,824 | 1,228 | 3,468,753 |
| Self-raised heifers | 2,356 | 700 | 1,649,920 | 2,773 | 809 | 2,242,140 |
| Totals | | | $ 6,123,837 | | | $ 5,728,471 |

The purchased cows are carried at cost. The self-raised animals are carried at a value which is based upon the estimated cost to raise them to their respective age up to approximately $1,300 per milking cow. For accounting purposes, the dairy cows are retired on a first-in, first-out basis and the resultant gain or loss on cows sold or otherwise disposed of is reflected in income. Depreciation is computed at the rate of 12.5% per year.

Depreciation expense for the years ended December 31, 2010 and 2009 amounted to $519,045 and $469,194, respectively.

Exhibit A

Page 29

## Note 1 - Summary of significant accounting policies, (continued)

Dairy farm and equipment

Long-term assets of the Dairy are reviewed annually as to whether their carrying value has become impaired. Management considers assets to be impaired if the carrying value exceeds the future projected cash flows from related operations. Management also re-evaluates the periods of amortization to determine whether subsequent events and circumstances warrant revised estimates of useful lives. As of December 31, 2010, management expects these assets to be fully recoverable.

Dairy farm and equipment are stated at cost. Depreciation is computed using the straight-line method over estimated useful lives of 10 to 15 years for improvements and 7 to 10 years for dairy equipment.

Depreciation expense for the years ended December 31, 2010 and 2009 consisted of $726,916 and $638,981, respectively, for the dairy and $29,326 and $42,074, respectively, for the farm.

Included in land is $1,539,374 of value that was agreed upon in a like-kind exchange, which had been treated as a tax-deferred transaction. If in the event the land presently owned is ever disposed of in a taxable transaction, income taxes based on capital gains tax rates in effect at the time will become payable on the excess of the sales proceeds over the federal tax basis of $821,374.

Pool quota

Pool quota is stated at cost and represents the right to ship 1,315 pounds of butterfat and 3,182 pounds of solids-non-fat daily under the California Milk Pooling Plan. The right entitles the shipper to a higher price for milk shipped under the certificate. Pool quota has an undeterminable useful life and is transferable at established market values.

Investments

Investments as of December 31, 2010 and 2009 consisted of the following:

|  | 2010 | 2009 |
|---|---|---|
| Investments, at cost |  |  |
| California Dairies, Inc. | $ 425,375 | $ 517,814 |
| Farm Credit West | 1,000 | 1,000 |
| Stinson Canal & Irrigation | 12,143 | 12,143 |
| Totals | $ 438,518 | $ 530,957 |

Subsequent event

The Dairy has performed an evaluation of subsequent events through February 7, 2011, the date the financial statements were available to be issued. Management believes that no events occurred subsequent to December 31, 2010 that is required to be recorded or disclosed in the financial statements.

11

Exhibit ___A___

Page ___30___

## Note 2 - Long-term debt

The long-term debt as of December 31, 2010 and 2009 consisted of the following:

| | | 2010 | | 2009 |
|---|---|---|---|---|
| Notes and loans payable: | | | | |
| Ruth Ann Latson, a related party, secured by real estate, payable $2,306 monthly plus variable interest, (Note 5) | $ | 382,384 | $ | 410,054 |
| Laura Brown, a related party, secured by real estate, payable $2,306 monthly plus variable interest, (Note 5) | | 382,384 | | 410,054 |
| Farm Credit West, Tulare: | | | | |
| Secured by dairy herd, variable interest only payments, payable monthly at 3.75% interest | | 4,100,000 | | 4,100,000 |
| Secured by land, payable $33,413 monthly including 6.65% interest | | 4,469,730 | | 4,613,555 |
| Secured by land, payable $9,514 monthly including 3.75% interest | | 1,653,198 | | 1,704,322 |
| Secured by land, held jointly by Beverly J. Anker and Edward G. Anker Testamentary Trust 08/27/96, payable $5,157 monthly including 3.75% interest | | 809,122 | | 840,033 |
| Secured by land, payable $1,992 monthly including 3.75% interest | | 370,632 | | 380,444 |
| Secured by land, payable $5,162 monthly including 3.75% interest | | 960,186 | | 985,605 |
| Secured by real estate construction, payable $12,571 monthly including 3.75% interest | | 2,344,101 | | 1,578,138 |
| Western Finance & Lease, secured by equipment, payable $1,346 monthly, including 7.72% interest | | 73,945 | | 0 |
| Long-term debt | $ | 15,545,682 | $ | 15,022,205 |

The bank debt which is secured by the dairy herd is renewed annually as this is the common bank industry practice relating to these types of loans. Renewal of these loans is expected and has regularly occurred. Therefore, the loans are classified as long-term and match the character of the underlying security.

Estimated principal repayment requirements of long-term debt based on existing terms as of December 31, 2010 for the next five years are as follows:

| YEAR ENDING DECEMBER 31, | | PRINCIPAL REPAYMENT |
|---|---|---|
| 2011 | $ | 419,000 |
| 2012 | | 434,000 |
| 2013 | | 449,000 |
| 2014 | | 465,000 |
| 2015 | | 480,000 |
| Thereafter | | 13,298,682 |

Exhibit A

Page 31

**Note 3 - Investment in growing crops**

The investment in growing crops represents the estimated farming costs incurred to date that are applicable to crops to be harvested in the future. These costs will be charged to operations in the period that the related crops are taken into income.

**Note 4 - Related party transactions**

The note receivable from Christopher Anker, a related party, is for money loaned for personal purposes.

The notes payable to Ruth Ann Latson and Laura Brown, related parties, are for money loaned for business purposes.

**Note 5 - Legal proceedings**

On December 9, 2003, the Dairy was served with a copy of a summons and complaint by Israel Rossiter d/b/a Rossiter Construction. The complaint was filed in the Tulare County Superior Court, Case Number 03-208008. Plaintiff has alleged causes of action for breach of contract. Shady Acres Dairy defended the action vigorously and filed a countersuit against the plaintiff. Shady Acres Dairy also sued many of the sub-contractors that performed work under the supervision of Rossiter Construction. The lawsuit was settled in 2008 in Shady Acres Dairy's favor and the Dairy has accepted settlement agreements from several of the sub-contractors for substandard construction of $2,083,111 received in 2008, and subsequently, $60,000 received in 2009. The Dairy started its reconstruction project in 2008 to correct the faulty construction.

**Note 6 - Prior period adjustment**

The prior period adjustment is due to an understatement of grain expense for the year ended December 31, 2008 in the amount of $376,522.

**Note 7 - Going Concern**

As shown in the accompanying financial statements, the Dairy's current liabilities exceed its current assets by $4,373,894. Also, on August 9, 2010, the Company filed a voluntary petition for reorganization under Chapter 11 of the Federal Bankruptcy Code and was authorized to continue managing and operating the business as a debtor in possession subject to the control and supervision of the Bankruptcy Court. Those conditions, as well as the uncertainty the Dairy faces regarding obtaining additional working capital, create an uncertainty about the Dairy's ability to continue as a going concern.

Management of the Dairy is actively implementing a plan to reorganize current debts and obligations.

Exhibit A

Page 32

SHADY ACRES DAIRY

SCHEDULE OF OPERATING EXPENSES
FOR THE YEARS ENDED DECEMBER 31, 2010 AND 2009
(See Accountants' Review Report)

| | 2010 | | 2009 | |
| --- | --- | --- | --- | --- |
| | AMOUNT | PER CWT OF MILK | AMOUNT | PER CWT OF MILK |
| Depreciation - other | $ 726,916 | $ 1.33 | $ 638,981 | $ 1.65 |
| Milk hauling | 176,443 | 0.32 | 125,009 | 0.32 |
| State and association charges | 165,893 | 0.30 | 117,718 | 0.30 |
| Operating fees | 0 | 0.00 | 64,236 | 0.17 |
| Supplies | 316,301 | 0.58 | 279,528 | 0.72 |
| Repairs and maintenance | 156,883 | 0.29 | 260,047 | 0.67 |
| Utilities | 196,304 | 0.36 | 146,114 | 0.38 |
| Tax and licenses | 62,416 | 0.11 | 102,459 | 0.26 |
| Payroll taxes | 48,092 | 0.09 | 48,297 | 0.12 |
| Auto and trucks | 144,676 | 0.26 | 104,076 | 0.27 |
| Insurance: | | | | |
| General | 47,112 | 0.09 | 44,732 | 0.12 |
| Workers' compensation | 41,630 | 0.08 | 40,094 | 0.10 |
| Legal and accounting | 83,849 | 0.15 | 171,116 | 0.44 |
| Interest | 808,830 | 1.48 | 771,265 | 1.99 |
| Employee benefits | 6,367 | 0.01 | 57,951 | 0.15 |
| Veterinary and breeding | 191,833 | 0.35 | 193,533 | 0.50 |
| Hauling | 55,207 | 0.10 | 54,324 | 0.14 |
| Dues and subscriptions | 1,714 | 0.00 | 5,923 | 0.02 |
| Testing and trimming | 83,626 | 0.15 | 97,966 | 0.25 |
| Rental | 0 | 0.00 | 28,292 | 0.07 |
| Bedding | 9,687 | 0.02 | 8,507 | 0.02 |
| Miscellaneous | 9,781 | 0.02 | 1,272 | 0.00 |
| Total operating expenses | $ 3,333,560 | $ 6.09 | $ 3,361,440 | $ 8.66 |

Exhibit  A

Page  33

SHADY ACRES DAIRY

SCHEDULE OF FARMING OPERATION
FOR THE YEARS ENDED DECEMBER 31, 2010 AND 2009
<u>(See Accountants' Review Report)</u>

| | <u>2010</u> | | | | <u>2009</u> | | |
|---|---|---|---|---|---|---|---|
| | <u>TONS</u> | PER <u>TON</u> | <u>AMOUNT</u> | <u>TONS</u> | PER <u>TON</u> | | <u>AMOUNT</u> |
| INCOME: | | | | | | | |
| Crop income: | | | | | | | |
| Silage | 21,757 | $ 40 | $ 867,737 | 21,939 | $ 27 | $ | 602,977 |
| Hay | 575 | 140 | 80,500 | 647 | 142 | | 92,170 |
| FSA payments | | | 76,272 | | | | 214,771 |
| Rent | | | 29,474 | | | | 16,803 |
| Total income | | | $ 1,053,983 | | | $ | 926,721 |
| EXPENSES: | | | | | | | |
| Investment in growing crops, beginning of period | | | $ 300,000 | | | $ | 174,320 |
| Depreciation | | | 29,326 | | | | 42,074 |
| Tax and licenses | | | 8,481 | | | | 8,341 |
| Utilities | | | 150,240 | | | | 145,807 |
| Supplies | | | 5,460 | | | | 4,180 |
| Custom farming and harvesting | | | 280,660 | | | | 231,791 |
| Gas and oil | | | 71,258 | | | | 57,774 |
| Fertilizer and pesticides | | | 105,439 | | | | 145,692 |
| Planting | | | 0 | | | | 14,910 |
| Repairs and maintenance | | | 0 | | | | 4,385 |
| Equipment rental | | | 15,847 | | | | 0 |
| Interest | | | 30,729 | | | | 29,188 |
| Investment in growing crops, end of period | | | (73,475) | | | | (300,000) |
| Total expenses | | | $ 923,965 | | | $ | 558,462 |
| Net farming income | | | $ 130,018 | | | $ | 368,259 |



Exhibit ___A___

Page ___34___

SHADY ACRES DAIRY

STATISTICAL DATA
FOR THE YEARS ENDED DECEMBER 31, 2010 AND 2009
(See Accountants' Review Report)

### SALES AND PRODUCTION OF WHOLE MILK

| | 2010 | | | 2009 | | |
|---|---|---|---|---|---|---|
| | POUNDS OF WHOLE MILK | SALES OF WHOLE MILK | PER CWT OF MILK | POUNDS OF WHOLE MILK | SALES OF WHOLE MILK | PER CWT OF MILK |
| January | 3,258,031 | $444,778 | $13.65 | 3,642,316 | $412,341 | $11.32 |
| February | 3,229,096 | $420,229 | $13.01 | 3,272,601 | $338,348 | $10.34 |
| March | 4,048,223 | $496,924 | $12.28 | 3,751,755 | $392,054 | $10.45 |
| April | 4,325,831 | $540,060 | $12.48 | 3,754,348 | $387,095 | $10.31 |
| May | 4,503,832 | $590,168 | $13.10 | 3,868,190 | $390,419 | $10.09 |
| June | 4,391,195 | $596,017 | $13.57 | 3,592,528 | $360,071 | $10.02 |
| July | 4,625,642 | $660,235 | $14.27 | 3,199,014 | $323,138 | $10.10 |
| August | 5,116,148 | $761,620 | $14.89 | 2,628,245 | $289,948 | $11.03 |
| September | 5,297,565 | $834,559 | $15.75 | 2,581,155 | $300,040 | $11.62 |
| October | 5,348,440 | $881,434 | $16.48 | 2,731,078 | $348,075 | $12.74 |
| November | 5,225,464 | $820,405 | $15.70 | 2,725,250 | $375,802 | $13.79 |
| December | 5,465,943 | $811,680 | $14.85 | 2,923,934 | $429,004 | $14.67 |
| Totals | 54,835,410 | $7,858,109 | $14.33 | 38,670,414 | $4,346,335 | $11.24 |

### AVERAGE SALES PRICE AND TEST

| | 2010 | 2009 |
|---|---|---|
| Per cwt of milk | $14.33 | $11.24 |
| Per pound of butterfat | $1.88 | $1.26 |
| Average butterfat test | 3.44 | 3.67 |
| Average solids-non-fat test | 8.75 | 8.51 |

### COW SALES AND HERD TURNOVER

| | AMOUNT | NUMBER OF HEAD | AVERAGE PER HEAD |
|---|---|---|---|
| Cow sales (excluding dead cows) | | | |
| 2010 | $347,034 | 594 | $584 |
| 2009 | $309,572 | 511 | $606 |

| | | 2010 | 2009 |
|---|---|---|---|
| Dead cows | | 200 | 240 |

| | | 2010 | 2009 |
|---|---|---|---|
| Herd turnover: | | | |
| Average herd | | 3,219 | 2,914 |
| % Turnover | | 24.7% | 25.8% |

Exhibit _____ A

Page _____ 35

**Shady Acres - Chapter 11 Case**

| Chapter 7 Comparison | | | Estimated Liquidation Values | |
|---|---|---|---|---|
| Asset | | | | |
| Farmland/Dairy Facility | $11,000,000 | 90% | $ | 9,900,000 |
| Money on Deposit | $10,000 | 100% | $ | 10,000 |
| Owner's Equity in Cal. Dairies | $435,628 | 50% | $ | 217,814 |
| Owner's Equity in Farm Credit West | $1,000 | 100% | $ | 1,000 |
| Milk Proceeds | $810,000 | 100% | $ | 810,000 |
| Milk Quota | $1,193,941 | 100% | $ | 1,193,941 |
| Dairy Permit | $0 | | $ | - |
| Office Furniture | $3,000 | 25% | $ | 750 |
| Livestock | $7,968,750 | | $ | 5,597,800 |
| Crops | $73,475 | 100% | $ | 73,475 |
| Dairy Equipment (Visalia) | $600,000 | 40% | $ | 240,000 |
| Dairy Equipment (Helm) | $1,704,146 | 60% | $ | 1,022,488 |
| Case International STX500 | $130,000 | 70% | $ | 91,000 |
| 2010 Supreme 1200 Mixer | $75,000 | 80% | $ | 60,000 |
| Other Equipment | $672,500 | 50% | $ | 336,250 |
| Feed | $759,671 | 80% | $ | 607,737 |
| Commodities | $215,443 | 100% | $ | 215,443 |
| Stinson Canal & Irrigation | $12,413 | 100% | $ | 12,413 |
| **Total Partnership Assets** | **$25,664,967** | | **$** | **20,390,111** |

| Partner Assets* | | |
|---|---|---|
| Apparel and Household Goods | $11,500 | Exempt - CCP 703.140(b)(3) |
| Equity in Vehicles | $52,000 | Exempt - CCP 703.140(b)(2) & (5) |
| Personal Savings | $13,575 | Exempt - CCP 703.140(b)(5) |

| | |
|---|---|
| FCW | $18,095,000.00 |
| Penny Newman Grain | $134,500.00 |
| Penny Newman Milling | $101,762.44 |
| Laura Merritt | $392,573.88 |
| Ruth Latson | $392,573.88 |
| Western Finance | $77,850.57 |
| Fresno County | $45,000.00 |
| **Total** | **($19,239,261)** |
| Cost of Sale - Realty | ($656,094) |
| Cost of Sale Personal | ($1,418,282) |
| Chapter 7 Admin. | ($200,000) |
| | **($2,274,376)** |
| **Net** | **($1,123,526)** |

\* Each partners' assets are below the amounts exemptable by a individual under CCP 703.140.

Exhibit _C_

Page _37_

**SHADY ACRES DAIRY**

*MONTHLY INCREMENTS: 03.01.11-02.28.14*

| | March-11 | April-11 | May-11 | June-11 | July-11 | August-11 |
|---|---|---|---|---|---|---|
| Beginning Cash | | $ 11,622.00 | $ 143,449.97 | $ 253,978.63 | $ 376,979.60 | $ 488,785.27 |
| | | | | | | |
| Net Milk Check | $ 848,232.00 | $ 1,089,256.30 | $ 985,677.00 | $ 967,519.30 | $ 905,454.00 | $ 936,215.50 |
| Calf Income | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 |
| Cow Sales | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 |
| Visalia dairy rent | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Patronage Dividend | | $ 30,000.00 | | | | |
| FSA Payments | | | | | | |
| **TOTAL CASH RECEIPTS:** | $ 916,982 | $ 1,188,006 | $ 1,054,427 | $ 1,036,269 | $ 974,204 | $ 1,004,966 |
| | | | | | | |
| **Operating Disbursements by Vendor Type:** | | | | | | |
| Feed expense | $ 622,860.00 | $ 689,595.00 | $ 626,100.00 | $ 646,970.00 | $ 626,100.00 | $ 646,970.00 |
| Crop Cash Flow-FMV ration offset | $ (31,000.00) | $ (15,166.67) | $ (15,166.67) | $ (62,666.67) | $ (92,666.67) | $ (62,666.67) |
| Labor | $ 53,000.00 | $ 53,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 |
| Employee benefits (workman's compensation, etc) | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Payroll taxes | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 |
| Utilities | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 |
| Fuel and oil | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| General Insurance | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Vet and Breeding | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 |
| Testing and Trimming | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 |
| Supplies | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 |
| Auto and Trucks | | | | | | |
| Repairs & Maintenance | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 |
| Partner Draw | $ 12,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Misc | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| | | | | | | |
| **(i) Total Operating Disbursements by Vendor Type:** | $ 781,360.00 | $ 867,928.33 | $ 806,433.33 | $ 779,803.33 | $ 728,933.33 | $ 779,803.33 |
| | | | | | | |
| **Non-Operating Disbursements:** | | | | | | |
| Legal and accounting | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Tax and licenses | $ 500.00 | $ 55,000.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Chapter 11 Quarterly Fees | | $ 9,750.00 | | | | $ 9,750.00 |
| **(ii) Total Non-Operating Disbursements:** | $ 3,500.00 | $ 67,750.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 13,250.00 |
| | | | | | | |
| **Total Income Available to Make Plan Payments** | $ 132,122.00 | $ 252,327.97 | $ 244,493.67 | $ 252,965.97 | $ 241,770.67 | $ 211,912.17 |
| **Plan Payments:** | | | | | | |
| Secured Plan Payments Classes 4 through 11 | $ 120,500.00 | $ 120,500.00 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 |
| Unsecured Plan Payments Classes 13 and 14 | | $ 4,000.00 | | | | |
| **(iii) Total Plan Disbursements:** | $ 120,500.00 | $ 120,500.00 | $ 133,965.00 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 |
| | | | | | | |
| **TOTAL CASH DISBURSEMENTS:** | $ 905,360.00 | $ 1,056,178.33 | $ 943,898.33 | $ 913,268.33 | $ 862,398.33 | $ 923,018.33 |
| | | | | | | |
| **AVAILABLE CASH FROM OPERATIONS THIS PERIOD:** | $ 11,622.00 | $ 131,827.97 | $ 110,528.67 | $ 123,000.97 | $ 111,805.67 | $ 81,947.17 |
| | | | | | | |
| **Ending Cash Balance** | $ 11,622.00 | $ 143,449.97 | $ 253,978.63 | $ 376,979.60 | $ 488,785.27 | $ 570,732.43 |

Exhibit C

Page 38

CASH FLOW BUDGET

| SHADY ACRES DAIRY | | | | | | |
|---|---|---|---|---|---|---|
| MONTHLY INCREMENTS: 03.01.11-02.28.14 | September-11 | October-11 | November-11 | December-11 | January-12 | February-12 |
| Beginning Cash | $ 570,732.43 | $ 601,886.00 | $ 695,472.67 | $ 795,285.63 | $ 814,176.30 | $ 890,221.57 |
| | | | | | | |
| Net Milk Check | $ 943,171.90 | $ 917,235.00 | $ 944,331.30 | $ 897,039.90 | $ 920,563.60 | $ 892,158.30 |
| Calf Income | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 |
| Cow Sales | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 |
| Visalia dairy rent | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Patronage Dividend | | | | | | |
| FSA Payments | | | $ 50,000.00 | | | |
| TOTAL CASH RECEIPTS: | $ 1,011,922 | $ 985,985 | $ 1,063,081 | $ 965,789 | $ 989,314 | $ 960,908 |
| | | | | | | |
| Operating Disbursements by Vendor Type: | | | | | | |
| Feed expense | $ 646,970.00 | $ 626,100.00 | $ 646,970.00 | $ 626,100.00 | $ 646,970.00 | $ 646,970.00 |
| Crop Cash Flow-FMV ration offset | $ (4,833.33) | $ (62,666.67) | $ (62,666.67) | $ (62,666.67) | $ (62,666.67) | $ (62,666.67) |
| Labor | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 |
| Employee benefits (workman's compensation, etc) | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Payroll taxes | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 |
| Utilities | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 |
| Fuel and oil | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| General Insurance | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Vet and Breeding | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 |
| Testing and Trimming | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 |
| Supplies | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 |
| Auto and Trucks | | | | | | |
| Repairs & Maintenance | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 |
| Partner Draw | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Misc | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| | | | | | | |
| (i) Total Operating Disbursements by Vendor Type: | $ 847,303.33 | $ 758,933.33 | $ 779,803.33 | $ 758,933.33 | $ 779,803.33 | $ 779,803.33 |
| | | | | | | |
| Non-Operating Disbursements: | | | | | | |
| Legal and accounting | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Tax and licenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 55,000.00 | $ 500.00 | $ 500.00 |
| Chapter 11 Quarterly Fees | | | | | | |
| (ii) Total Non-Operating Disbursements: | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 58,000.00 | $ 3,500.00 | $ 3,500.00 |
| | | | | | | |
| Total Income Available to Make Plan Payments | $ 161,118.57 | $ 223,551.67 | $ 279,777.97 | $ 148,855.67 | $ 206,010.27 | $ 177,604.97 |
| Plan Payments: | | | | | | |
| Secured Plan Payments Classes 4 through 11 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 |
| Unsecured Plan Payments Classes 13 and 14 | | | $ 50,000.00 | | | |
| (iii) Total Plan Disbursements: | $ 129,965.00 | $ 129,965.00 | $ 179,965.00 | $ 129,965.00 | $ 129,965.00 | $ 129,965.00 |
| | | | | | | |
| TOTAL CASH DISBURSEMENTS: | $ 980,768.33 | $ 892,398.33 | $ 963,268.33 | $ 946,898.33 | $ 913,268.33 | $ 913,268.33 |
| | | | | | | |
| AVAILABLE CASH FROM OPERATIONS THIS PERIOD: | $ 31,153.57 | $ 93,586.67 | $ 99,812.97 | $ 18,890.67 | $ 76,045.27 | $ 47,639.97 |
| | | | | | | |
| Ending Cash Balance | $ 601,886.00 | $ 695,472.67 | $ 795,285.63 | $ 814,176.30 | $ 890,221.57 | $ 937,861.53 |

3/9/2011 1:14 PM

CASH FLOW BUDGET

Exhibit C
Page 39

CASH FLOW BUDGET

## SHADY ACRES DAIRY
*MONTHLY INCREMENTS: 03.01.11-02.28.14*

| | March-12 | April-12 | May-12 | June-12 | July-12 | August-12 |
|---|---|---|---|---|---|---|
| Beginning Cash | $ 937,861.53 | $ 949,207.20 | $ 910,934.37 | $ 818,606.03 | $ 830,396.70 | $ 865,568.37 |
| | | | | | | |
| Net Milk Check | $ 793,254.00 | $ 878,245.50 | $ 824,670.00 | $ 852,159.00 | $ 824,670.00 | $ 852,159.00 |
| Calf Income | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 |
| Cow Sales | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 |
| Visalia dairy rent | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Patronage Dividend | | $ 30,000.00 | | | | |
| FSA Payments | | | | | | |
| **TOTAL CASH RECEIPTS:** | $ 862,004 | $ 976,996 | $ 893,420 | $ 920,909 | $ 893,420 | $ 920,909 |
| | | | | | | |
| Operating Disbursements by Vendor Type: | | | | | | |
| Feed expense | $ 584,360.00 | $ 646,970.00 | $ 626,100.00 | $ 646,970.00 | $ 626,100.00 | $ 646,970.00 |
| Crop Cash Flow-FMV ration offset | $ (62,666.67) | $ (15,166.67) | $ (15,166.67) | $ (62,666.67) | $ (92,666.67) | $ (62,666.67) |
| Labor | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 |
| Employee benefits (workman's compensation, etc) | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Payroll taxes | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 |
| Utilities | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 |
| Fuel and oil | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| General Insurance | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Vet and Breeding | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 |
| Testing and Trimming | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 |
| Supplies | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 |
| Auto and Trucks | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 |
| Repairs & Maintenance | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Misc | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| | | | | | | |
| **(i) Total Operating Disbursements by Vendor Type:** | $ 717,193.33 | $ 827,303.33 | $ 806,433.33 | $ 779,803.33 | $ 726,933.33 | $ 779,803.33 |
| | | | | | | |
| Non-Operating Disbursements: | | | | | | |
| Legal and accounting | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Tax and licenses | $ 500.00 | $ 55,000.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Chapter 11 Quarterly Fees | | | | | | |
| **(ii) Total Non-Operating Disbursements:** | $ 3,500.00 | $ 58,000.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| | | | | | | |
| Total Income Available to Make Plan Payments | $ 141,310.67 | $ 91,692.17 | $ 83,486.67 | $ 137,605.67 | $ 160,986.67 | $ 137,605.67 |
| Plan Payments: | | | | | | |
| Secured Plan Payments Classes 4 through 11 | $ 129,965.00 | $ 129,965.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 |
| Unsecured Plan Payments Classes 13 and 14 | | | $ 50,000.00 | | | |
| **(iii) Total Plan Disbursements:** | $ 129,965.00 | $ 129,965.00 | $ 175,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 |
| | | | | | | |
| **TOTAL CASH DISBURSEMENTS:** | $ 850,658.33 | $ 1,015,268.33 | $ 985,748.33 | $ 909,118.33 | $ 858,248.33 | $ 909,118.33 |
| | | | | | | |
| AVAILABLE CASH FROM OPERATIONS THIS PERIOD: | $ 11,345.67 | $ (38,272.83) | $ (92,328.33) | $ 11,790.67 | $ 35,171.67 | $ 11,790.67 |
| Ending Cash Balance | $ 949,207.20 | $ 910,934.37 | $ 818,606.03 | $ 830,396.70 | $ 865,568.37 | $ 877,359.03 |

# SHADY ACRES DAIRY

**MONTHLY INCREMENTS: 03.01.11-02.28.14**

| | September-12 | October-12 | November-12 | December-12 | January-13 | February-13 | March-13 | April-13 |
|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $ 877,359.03 | $ 821,649.70 | $ 826,260.37 | $ 840,949.53 | $ 789,938.20 | $ 801,149.17 | $ 812,939.83 | $ 804,873.50 |
| | | | | | | | | |
| Net Milk Check | $ 852,159.00 | $ 824,109.00 | $ 855,057.50 | $ 822,987.00 | $ 851,579.30 | $ 852,159.00 | $ 769,692.00 | $ 852,159.00 |
| Calf Income | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 | $ 33,000.00 |
| Cow Sales | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 | $ 29,250.00 |
| Visalia dairy rent | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Patronage Dividend | | | | | | | | $ 30,000.00 |
| FSA Payments | | | $ 50,000.00 | | | | | |
| **TOTAL CASH RECEIPTS:** | $ 920,909 | $ 892,659 | $ 973,808 | $ 891,737 | $ 920,339 | $ 920,909 | $ 838,442 | $ 950,909 |
| | | | | | | | | |
| Operating Disbursements by Vendor Type: | | | | | | | | |
| Feed expense | $ 646,970.00 | $ 646,970.00 | $ 646,970.00 | $ 626,100.00 | $ 646,970.00 | $ 646,970.00 | $ 584,360.00 | $ 646,970.00 |
| Crop Cash Flow-FMV ration offset | $ 4,833.33 | $ (62,666.67) | $ (62,666.67) | $ (62,666.67) | $ (62,666.67) | $ (62,666.67) | $ (62,666.67) | $ (15,166.67) |
| Labor | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 | $ 55,000.00 |
| Employee benefits (workman's compensation, etc) | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Payroll taxes | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 | $ 9,500.00 |
| Utilities | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 | $ 28,500.00 |
| Fuel and oil | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| General Insurance | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 | $ 4,500.00 |
| Vet and Breeding | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 | $ 18,500.00 |
| Testing and Trimming | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 |
| Supplies | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 | $ 11,000.00 |
| Auto and Trucks | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 |
| Repairs & Maintenance | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Partner Draw | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 |
| Misc | | | | | | | | |
| | | | | | | | | |
| **(i) Total Operating Disbursements by Vendor Type:** | $ 847,303.33 | $ 758,933.33 | $ 779,803.33 | $ 758,933.33 | $ 779,803.33 | $ 779,803.33 | $ 717,193.33 | $ 827,303.33 |
| | | | | | | | | |
| Non-Operating Disbursements: | | | | | | | | |
| Legal and accounting | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Tax and licenses | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| Chapter 11 Quarterly Fees | | | | | | | | |
| **(ii) Total Non-Operating Disbursements:** | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| | | | | | | | | |
| Total Income Available to Make Plan Payments | $ 70,105.67 | $ 130,425.67 | $ 190,504.17 | $ 74,803.67 | $ 137,025.97 | $ 137,605.67 | $ 117,748.67 | $ 65,605.67 |
| Plan Payments: | | | | | | | | |
| Secured Plan Payments Classes 4 through 11 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 |
| Unsecured Plan Payments Classes 13 and 14 | | | $ 50,000.00 | | | | | |
| **(iii) Total Plan Disbursements:** | $ 125,815.00 | $ 125,815.00 | $ 175,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 | $ 125,815.00 |
| | | | | | | | | |
| **TOTAL CASH DISBURSEMENTS:** | $ 976,618.33 | $ 888,248.33 | $ 959,118.33 | $ 942,748.33 | $ 909,118.33 | $ 909,118.33 | $ 846,508.33 | $ 1,011,118.33 |
| | | | | | | | | |
| AVAILABLE CASH FROM OPERATIONS THIS PERIOD: | $ (55,709.33) | $ 4,610.67 | $ 14,689.17 | $ (51,011.33) | $ 11,210.97 | $ 11,790.67 | $ (8,066.33) | $ (60,209.33) |
| | | | | | | | | |
| Ending Cash Balance | $ 821,649.70 | $ 826,260.37 | $ 840,949.53 | $ 789,938.20 | $ 801,149.17 | $ 812,939.83 | $ 804,873.50 | $ 744,664.17 |

Exhibit C

Page 40

**SHADY ACRES DAIRY**

*MONTHLY INCREMENTS: 03.01.11-02.28.14*

| | May-13 | June-13 | July-13 | August-13 | September-13 | October-13 | November-13 | December-13 |
|---|---|---|---|---|---|---|---|---|
| **Beginning Cash** | $744,464.17 | $652,335.83 | $664,126.50 | $699,298.17 | $711,088.83 | $655,379.50 | $660,551.17 | $672,341.83 |
| Net Milk Check | $824,670.00 | $852,159.00 | $824,670.00 | $852,159.00 | $852,159.00 | $824,670.00 | $852,159.00 | $824,670.00 |
| Calf Income | $33,000.00 | $33,000.00 | $33,000.00 | $33,000.00 | $33,000.00 | $33,000.00 | $33,000.00 | $33,000.00 |
| Cow Sales | $29,250.00 | $29,250.00 | $29,250.00 | $29,250.00 | $29,250.00 | $29,250.00 | $29,250.00 | $29,250.00 |
| Visalia dairy rent | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 | $6,500.00 |
| Patronage Dividend | | | | | | | $50,000.00 | |
| FSA Payments | | | | | | | | |
| *TOTAL CASH RECEIPTS:* | *893,420* | *920,909* | *893,420* | *920,909* | *920,909* | *893,420* | *970,909* | *893,420* |
| **Operating Disbursements by Vendor Type:** | | | | | | | | |
| Feed expense | $626,100.00 | $646,970.00 | $626,100.00 | $646,970.00 | $646,970.00 | $626,100.00 | $646,970.00 | $626,100.00 |
| Crop Cash Flow-FMV ration offset | $(15,166.67) | $(62,666.67) | $(92,666.67) | $(62,666.67) | $4,833.33 | $(62,666.67) | $(62,666.67) | $(62,666.67) |
| Labor | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 | $55,000.00 |
| Employee benefits (workman's compensation, etc) | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 |
| Payroll taxes | $9,500.00 | $9,500.00 | $9,500.00 | $9,500.00 | $9,500.00 | $9,500.00 | $9,500.00 | $9,500.00 |
| Utilities | $28,500.00 | $28,500.00 | $28,500.00 | $28,500.00 | $28,500.00 | $28,500.00 | $28,500.00 | $28,500.00 |
| Fuel and oil | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 | $20,000.00 |
| General Insurance | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 |
| Vet and Breeding | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 |
| Testing and Trimming | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| Supplies | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 |
| Auto and Trucks | $14,000.00 | $14,000.00 | $14,000.00 | $14,000.00 | $14,000.00 | $14,000.00 | $14,000.00 | $14,000.00 |
| Repairs & Maintenance | $16,000.00 | $16,000.00 | $16,000.00 | $16,000.00 | $16,000.00 | $16,000.00 | $16,000.00 | $16,000.00 |
| Partner Draw | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 |
| Misc | | | | | | | | |
| **(i) Total Operating Disbursements by Vendor Type:** | $806,433.33 | $779,803.33 | $728,933.33 | $779,803.33 | $847,303.33 | $758,933.33 | $779,803.33 | $758,933.33 |
| **Non-Operating Disbursements:** | | | | | | | | |
| Legal and accounting | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Tax and licenses | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $55,000.00 |
| Chapter 11 Quarterly Fees | | | | | | | | |
| **(ii) Total Non-Operating Disbursements:** | *$3,500.00* | *$3,500.00* | *$3,500.00* | *$3,500.00* | *$3,500.00* | *$3,500.00* | *$3,500.00* | *$58,000.00* |
| Total Income Available to Make Plan Payments | $83,486.67 | $137,605.67 | $160,986.67 | $137,605.67 | $70,105.67 | $130,986.67 | $187,605.67 | $76,486.67 |
| **Plan Payments:** | | | | | | | | |
| Secured Plan Payments Classes 4 through 11 | $125,815.00 | $125,815.00 | $125,815.00 | $125,815.00 | $125,815.00 | $125,815.00 | $125,815.00 | $125,815.00 |
| Unsecured Plan Payments Classes 13 and 14 | $50,000.00 | | | | | | $50,000.00 | |
| **(iii) Total Plan Disbursements:** | $175,815.00 | $125,815.00 | $125,815.00 | $125,815.00 | $125,815.00 | $125,815.00 | $175,815.00 | $125,815.00 |
| **TOTAL CASH DISBURSEMENTS:** | $985,748.33 | $909,118.33 | $858,248.33 | $909,118.33 | $976,618.33 | $888,248.33 | $959,118.33 | $942,748.33 |
| AVAILABLE CASH FROM OPERATIONS THIS PERIOD: | $(92,328.33) | $11,790.67 | $35,171.67 | $11,790.67 | $(55,709.33) | $5,171.67 | $11,790.67 | $(49,328.33) |
| **Ending Cash Balance** | $652,335.83 | $664,126.50 | $699,298.17 | $711,088.83 | $655,379.50 | $660,551.17 | $672,341.83 | $623,013.50 |

Exhibit C

41

Page

CASH FLOW BUDGET

## SHADY ACRES DAIRY

*MONTHLY INCREMENTS: 03.01.11-02.28.14*

| | January-14 | February-14 | Total 36 months |
|---|---|---|---|
| **Beginning Cash** | $ 623,013.50 | $ 634,804.17 | |
| | | | |
| **TOTAL CASH RECEIPTS:** | | | |
| Net Milk Check | $ 852,159.00 | $ 852,159.00 | $ 31,363,546.50 |
| Calf Income | $ 33,000.00 | $ 33,000.00 | $ 1,188,000.00 |
| Cow Sales | $ 29,250.00 | $ 29,250.00 | $ 1,053,000.00 |
| Visalia dairy rent | $ 6,500.00 | $ 6,500.00 | $ 234,000.00 |
| Patronage Dividend | | | $ 90,000.00 |
| FSA Payments | | | $ 150,000.00 |
| ***TOTAL CASH RECEIPTS:*** | *920,909* | *920,909* | $ 34,078,546.50 |
| | | | |
| **Operating Disbursements by Vendor Type:** | | | |
| Feed expense | $ 646,970.00 | $ 646,970.00 | $ 22,933,775.00 |
| Crop Cash Flow-FMV ration offset | $ (62,666.67) | $ (62,666.67) | $ (1,826,833.33) |
| Labor | $ 55,000.00 | $ 55,000.00 | $ 1,976,000.00 |
| Employee benefits (workman's compensation, etc) | $ 4,500.00 | $ 4,500.00 | $ 162,000.00 |
| Payroll taxes | $ 9,500.00 | $ 9,500.00 | $ 342,000.00 |
| Utilities | $ 28,500.00 | $ 28,500.00 | $ 1,026,000.00 |
| Fuel and oil | $ 20,000.00 | $ 20,000.00 | $ 720,000.00 |
| General Insurance | $ 4,500.00 | $ 4,500.00 | $ 162,000.00 |
| Vet and Breeding | $ 18,500.00 | $ 18,500.00 | $ 666,000.00 |
| Testing and Trimming | $ 8,000.00 | $ 8,000.00 | $ 288,000.00 |
| Supplies | $ 11,000.00 | $ 11,000.00 | $ 396,000.00 |
| Auto and Trucks | | | $ |
| Repairs & Maintenance | $ 14,000.00 | $ 14,000.00 | $ 504,000.00 |
| Partner Draw | $ 16,000.00 | $ 16,000.00 | $ 572,000.00 |
| Misc | $ 6,000.00 | $ 6,000.00 | $ 216,000.00 |
| | | | |
| ***(i) Total Operating Disbursements by Vendor Type:*** | *$ 779,803.33* | *$ 779,803.33* | *$ 28,136,941.67* |
| | | | |
| **Non-Operating Disbursements:** | | | |
| Legal and accounting | $ 3,000.00 | $ 3,000.00 | $ 108,000.00 |
| Tax and licenses | $ 500.00 | $ 500.00 | $ 345,000.00 |
| Chapter 11 Quarterly Fees | | | $ 19,500.00 |
| ***(ii) Total Non-Operating Disbursements:*** | *$ 3,500.00* | *$ 3,500.00* | *$ 472,500.00* |
| | | | |
| Total Income Available to Make Plan Payments | $ 137,605.67 | $ 137,605.67 | $ 5,469,104.83 |
| **Plan Payments:** | | | |
| Secured Plan Payments Classes 4 through 11 | $ 125,815.00 | $ 125,815.00 | $ 4,568,510.00 |
| Unsecured Plan Payments Classes 13 and 14 | | | $ 254,000.00 |
| ***(iii) Total Plan Disbursements:*** | *$ 125,815.00* | *$ 125,815.00* | *$ 4,822,510.00* |
| | | | |
| **TOTAL CASH DISBURSEMENTS:** | $ 909,118.33 | $ 909,118.33 | $ 33,431,951.67 |
| | | | |
| **AVAILABLE CASH FROM OPERATIONS THIS PERIOD:** | $ 11,790.67 | $ 11,790.67 | $ 646,594.83 |
| | | | |
| **Ending Cash Balance** | $ 634,804.17 | $ 646,594.83 | |
| | | | |
| | | | Average |

**Exhibit** 42

Page

3/9/2011 1:14 PM

CASH FLOW BUDGET

**Shady Acres Dairy**
**Projected Milk Checks**

| Month | 03.07.11 Class III | Basis | Mailbox Blend | Milk Cows | Flow Lbs Per Day | Monthly Production | Projected Monthly Payout |
|---|---|---|---|---|---|---|---|
| Feb-11 | 17.00 | (0.80) | 16.20 | 2,750 | 68 | 5,236,000 | $ 848,232.00 |
| Mar-11 | 19.59 | (0.80) | 18.79 | 2,750 | 68 | 5,797,000 | $ 1,089,256.30 |
| Apr-11 | 18.37 | (0.80) | 17.57 | 2,750 | 68 | 5,610,000 | $ 985,677.00 |
| May-11 | 17.49 | (0.80) | 16.69 | 2,750 | 68 | 5,797,000 | $ 967,519.30 |
| Jun-11 | 16.94 | (0.80) | 16.14 | 2,750 | 68 | 5,610,000 | $ 905,454.00 |
| Jul-11 | 16.95 | (0.80) | 16.15 | 2,750 | 68 | 5,797,000 | $ 936,215.50 |
| Aug-11 | 17.07 | (0.80) | 16.27 | 2,750 | 68 | 5,797,000 | $ 943,171.90 |
| Sep-11 | 17.15 | (0.80) | 16.35 | 2,750 | 68 | 5,610,000 | $ 917,235.00 |
| Oct-12 | 17.09 | (0.80) | 16.29 | 2,750 | 68 | 5,797,000 | $ 944,331.30 |
| Nov-11 | 16.79 | (0.80) | 15.99 | 2,750 | 68 | 5,610,000 | $ 897,039.00 |
| Dec-11 | 16.68 | (0.80) | 15.88 | 2,750 | 68 | 5,797,000 | $ 920,563.60 |
| Jan-12 | 16.19 | (0.80) | 15.39 | 2,750 | 68 | 5,797,000 | $ 892,158.30 |
| Feb-12 | 15.95 | (0.80) | 15.15 | 2,750 | 68 | 5,236,000 | $ 793,254.00 |
| Mar-12 | 15.95 | (0.80) | 15.15 | 2,750 | 68 | 5,797,000 | $ 878,245.50 |
| Apr-12 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,610,000 | $ 824,670.00 |
| May-12 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Jun-12 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,610,000 | $ 824,670.00 |
| Jul-12 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Aug-12 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Sep-12 | 15.49 | (0.80) | 14.69 | 2,750 | 68 | 5,610,000 | $ 824,109.00 |
| Oct-12 | 15.55 | (0.80) | 14.75 | 2,750 | 68 | 5,797,000 | $ 855,057.50 |
| Nov-12 | 15.47 | (0.80) | 14.67 | 2,750 | 68 | 5,610,000 | $ 822,987.00 |
| Dec-12 | 15.49 | (0.80) | 14.69 | 2,750 | 68 | 5,797,000 | $ 851,579.30 |
| Jan-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Feb-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,236,000 | $ 769,692.00 |
| Mar-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Apr-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,610,000 | $ 824,670.00 |
| May-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Jun-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,610,000 | $ 824,670.00 |
| Jul-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Aug-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Sep-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,610,000 | $ 824,670.00 |
| Oct-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Nov-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,610,000 | $ 824,670.00 |
| Dec-13 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| Jan-14 | 15.50 | (0.80) | 14.70 | 2,750 | 68 | 5,797,000 | $ 852,159.00 |
| | | | | | Total | 204,765,000.00 | 31,363,546.50 |

**Exhibit** C
**Page** 43

Projected Milk Checks

**Shady Acres Dairy**
**Feed Expense**

| | Milk Cows | $/cow/day | Dry Cows | $/cow/day | Heifers | $/cow/day | Total Per Month |
|---|---|---|---|---|---|---|---|
| Mar-11 | 2,750 | 6 | 475 | 3.00 | 2400 | 1.80 | $622,860 |
| Apr-11 | 2,750 | 6 | 475 | 3.00 | 2400 | 1.80 | $689,595 |
| May-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Jun-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Jul-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Aug-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Sep-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Oct-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Sep-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Dec-11 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Jan-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Feb-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Mar-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $584,360 |
| Apr-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| May-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Jun-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Jul-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Aug-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Sep-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Oct-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Nov-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Dec-12 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Jan-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Feb-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Mar-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $584,360 |
| Apr-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| May-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Jun-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Jul-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Aug-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Sep-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Oct-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Nov-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Dec-13 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $626,100 |
| Jan-14 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |
| Feb-14 | 2,750 | 5.5 | 475 | 3.00 | 2400 | 1.80 | $646,970 |

**Exhibit** C
**Page** 44

**Shady Acres Dairy**
**Crop Cash Flow**

| | March-11 | April-11 | May-11 | June-11 | July-11 | August-11 | September-11 | October-11 | November-11 | December-11 | January-12 | February-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farming Expenses | $ 10,000.00 | $ 60,000.00 | $ 60,000.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 80,000.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 |
| Silage Chopping | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | | |
| Total Expenses | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 | $ 42,500.00 | $ 12,500.00 | $ 42,500.00 | $ 110,000.00 | $ 42,500.00 | $ 42,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 |
| Wheat Silage Fed | | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 |
| Sorghum/Corn Silage Fed | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 |
| Hay | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | | |
| Total Grown Crops Fed | $ 41,000.00 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 75,166.67 | $ 75,166.67 | $ 75,166.67 |
| Crop Cash Flow=FMV offset | $ 31,000 | $ 15,167 | $ 15,167 | $ 62,667 | $ 92,667 | $ 62,667 | $ (4,833) | $ 62,667 | $ 62,667 | $ 62,667 | $ 62,667 | $ 62,667 |

Exhibit C
Page 45

**Shady Acres Dairy**
**Crop Cash Flow**

| | March-12 | April-12 | May-12 | June-12 | July-12 | August-12 | September-12 | October-12 | November-12 | December-12 | January-13 | February-13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farming Expenses | $ 12,500.00 | $ 60,000.00 | $ 60,000.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 80,000.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 |
| Silage Chopping | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | | |
| Total Expenses | $ 12,500.00 | $ 90,000.00 | $ 90,000.00 | $ 42,500.00 | $ 12,500.00 | $ 42,500.00 | $ 110,000.00 | $ 42,500.00 | $ 42,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 |
| Wheat Silage Fed | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 |
| Sorghum/Corn Silage Fed | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 |
| Hay | $ - | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | $ - | $ - |
| Total Grown Crops Fed | $ 75,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 75,166.67 | $ 75,166.67 | $ 75,166.67 |
| Crop Cash Flow-FMV offset | $ 62,667 | $ 15,167 | $ 15,167 | $ 62,667 | $ 92,667 | $ 62,667 | $ (4,833) | $ 62,667 | $ 62,667 | $ 62,667 | $ 62,667 | $ 62,667 |

**Exhibit** C
**Page** 46

**Shady Acres Dairy**
**Crop Cash Flow**

| | March-13 | April-13 | May-13 | June-13 | July-13 | August-13 | September-13 | October-13 | November-13 | December-13 | January-14 | February-14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farming Expenses | $ 12,500.00 | $ 60,000.00 | $ 60,000.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 80,000.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 |
| Silage Chopping | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | | | |
| Total Expenses | $ 12,500.00 | $ 90,000.00 | $ 90,000.00 | $ 42,500.00 | $ 12,500.00 | $ 42,500.00 | $ 110,000.00 | $ 42,500.00 | $ 42,500.00 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 |
| Wheat Silage Fed | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 | $ 34,166.67 |
| Sorghum/Corn Silage Fed | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 | $ 41,000.00 |
| Hay | $ - | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ 30,000.00 | $ - | $ - | $ - |
| Total Grown Crops Fed | $ 75,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 105,166.67 | $ 75,166.67 | $ 75,166.67 | $ 75,166.67 |
| Crop Cash Flow-FMV offset | $ 62,667 | $ 15,167 | $ 15,167 | $ 62,667 | $ 92,667 | $ 62,667 | $ (4,833) | $ 62,667 | $ 62,667 | $ 62,667 | $ 62,667 | $ 62,667 |

**Exhibit** C

**Page** 47

**Shady Acres - Chapter 11 Case**
**Summary of Treatment of Claims**

| Classes under Plan | Plan Payments | Interest Rate | Amortization Period | Dates Paid |
|---|---|---|---|---|
| Class 1 Administrative Claims | Paid in full | n/a | n/a | Confirmation |
| Class 2 Priority Claims | none | n/a | n/a | n/a |
| Class 3 Linder Equipment Secured Claim | n/a | n/a | n/a | n/a |
| Class 4 Laura Merrit | $2,464.34 | contract | contract | monthly |
| Class 5 Ruth Ann Latson | $2,464.34 | contract | contract | monthly |
| Class 6 Farm Credit West, FLCA | $67,000.00 | 4.50% | 20 yrs | monthly |
| Class 7 Farm Credit West, PCA | $48,000.00 | 4.50% | 20 yrs | monthly |
| Class 8 Penny Newman Grain | $2,575.00 | 4.75% | 5 years | monthly |
| Class 9 Penny Newman Milling | $1,910.00 | 4.75% | 5 years | monthly |
| Class 10 Fresno County Taxes | $4,150.00 | 18% | 1 year | monthly |
| Class 11 Western Finance & Leasing | $1,400.00 | contract | 6 years | monthly |
| Class 12 Exec. Contracts & Leases | n/a | n/a | | n/a |
| Class 13 Unsecured Claims < $3,500.00 | $4,000.00 | 0% | n/a | Within 30 days of Effective Date |
| Class 14 General Unsecured Claims > $3,500 | $50,000.00 | 0% | 5 years | Semi-Annually |

Total Monthly Payments     $129,963.68
Total Annual Payments     $1,659,564.16

**EXHIBIT "D"**

48